PLAINTIFF'S MOTION
EXHIBIT 5

**POLICE OFFICER'S MONTHLY PERFORMANCE REPORT (PILOT)**

**CONDITIONS TO BE ADDRESSED**

1. General Enforcement Against Crime, Quality of Life and Traffic Violations
   Directed Patrol

1st Name: **Schoolcraft, Adrian**  
Tax Reg. No.: ▊▊▊▊  
Command: **Ø81**  
Squad: **C-1**  
Reporting Month - Year: **January - 2008**

| ASSIGNMENTS/ABSENCES (primary assignment For example RMP, Patrol Post Number, Location, R.D.O) | TOURS ON PATROL | O.T HOURS | RADIO RUNS | VERTICAL PATROL | FELONY | MISD | VIOL. | ARRESTS ON WARRANTS | PARKING VIOLATION | MOVING VIOLATION | "C" CRIMINAL COURT | E.C.B/TAB/OTHERS | RED LIGHT | COMPLAINTS PD 313-152 | M.B FIELD REPORT | AIDED/ACCIDENT | STOP AND FRISK | TRUANTS | JUVENILE REPORT | EJECTION REPORT | DOMESTIC INCIDENT REPORT | CONDITION #1 | CONDITION #2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| Rob Auto | 1 | | 2 | 1 | | | | | | | | | | | | | | | | | | | |
| Patrol Tech | — | | | | | | | | | | | | | | | | | | | | | | |
| Patrol Tech | — | | | | | | | | | | | | | | | | | | | | | | |
| Patrol Tech | — | | | | | | | | | | | | | | | | | | | | | | |
| Patrol Tech | — | | | | | | | | | | | | | | | | | | | | | | |
| RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| E/G | 1 | | 4 | | | | | | | | | | | | | | 1 | | | | 2 | | |
| Patrol Tech | — | | | | | | | | | | | | | | | | | | | | | | |
| Patrol Tech | — | | | | | | | | | | | | | | | | | | | | | | |
| 081 Prisoner | — | | | | | | | | | | | | | | | | | | | | | | |
| sener transpt | — | | | | | | | | | | | | | | | | | | | | | | |
| RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| E/G | 1 | | 6 | 1 | | | | | | | | | | 2 | | 1 | | | | | 1 | | |
| Patrol Tech | — | | | | | | | | | | | | | | | | | | | | | | |
| Patrol Tech | — | | | | | | | | | | | | | | | | | | | | | | |
| Patrol Tech | — | | | | | | | | | | | | | | | | | | | | | | |
| Patrol Tech | — | | | | | | | | | | | | | | | | | | | | | | |
| RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| T/B/C | 1 | | 5 | 1 | | | | | | | | | | 1 | | | | | | | | | |
| CRV | — | | | | | | | | | | | | | | | | | | | | | | |
| C/D | 1 | | 6 | 1 | | | | | | | | | | 2 | | | | | | | 2 | | |
| Post #1 | — | | | | | | | | | | | | | | | | | | | | | | |
| CB | — | | | | | | | | | | | | | | | | | | | | | | |
| RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| TOTALS STRAIGHT / ALS / OVERTIME | 5 | | 23 | 4 | | | | | | | | | | 5 | | 2 | | | | | 5 | | |

EXHIBIT ▊

PENGAD 800-631-6989

D000099

| DATE | TOUR | TO BE COMPLETED BY POLICE OFFICER (List Significant Achievements) | SUPERVISOR'S QUARTERLY RATING (Circle One) |
|---|---|---|---|
| | | **1. GENERAL ENFORCEMENT AGAINST CRIME, QUALITY OF LIFE AND TRAFFIC VIOLATIONS** | |
| 1/2/08 | 4x12 | Performed Directed Patrol at | 6 |
| → | → | High Crime location | 4 |
| 1/17/08 | 4x12 | Conducted Vertical at Residential Bldg. | |
| 1/25/08 | 4x12 | Conducted Vertical in Residential Bldg. | 2 |
| 1/27/08 | 4x12 | Conducted Vertical Patrol while investigating | 0 |
| → | → | an assault in progress | |

| | | **2. DECLARED CONDITION** | |
|---|---|---|---|
| 1/10/08 | 4x12 | Responded to multiple Radio-Runs | 3 |
| 1/17/08 | 4x12 | Responded to multiple Radio-Runs, | 2 |
| → | → | and investigated multiple Domestic Incidents | |
| 1/25/08 | 4x12 | Responded to multiple Radio-Runs. | 1 |
| 1/27/08 | 4x12 | Responded to multiple Radio-Runs, and | 0 |
| → | → | investigated multiple Domestic Complaints | |

OLICE OFFICER'S SIGNATURE    #12943    Date 2/3/08

**SUPERVISOR'S QUARTERLY REVIEW**

COURTESY AND RESPECT (Supervisor Must Comment)

| | |
|---|---|
| | 3 |
| | 2 |
| | 1 |
| | 0 |

| UNIFORMS | ☐ Excellent ☐ Presentable ☐ Unsatisfactory | 2 1 0 |
|---|---|---|
| PERSONAL APPEARANCE | ☐ Excellent ☐ Presentable ☐ Unsatisfactory | 2 1 0 |
| DISCRETIONARY POINT | | 1 0 |

| ADDITIONAL SUPERVISORY COMMENTS (Supervisor Must Comment) | TOTAL POINTS THIS QUARTER |
|---|---|
| | |

HIS PERFORMANCE REPORT, AND FUTURE CONDITIONS TO BE ADDRESSED, WERE ISCUSSED WITH OFFICER ON ___2-5-08___.
Date

| JPERVISOR'S SIGNATURE | Name Printed | T Reg. No. | YEAR TO DATE |
|---|---|---|---|
| | | | D000100 |

POLICE OFFICER'S MONTHLY
PERFORMANCE REPORT (PILOT)
PD 439-1414 (Rev. 10-07)

CONDITIONS TO BE ADDRESSED
1. General Enforcement Against Crime, Quality of Life and Traffic Violations
2. Directed Patrol

| Last Name: Schoolcraft | First: Adrian | M.I. P. | Tax Reg. No. | Command: 081 | Squad: C-1 | Reporting Month - Year: February - 2008 |
|---|---|---|---|---|---|---|

| ASSIGNMENTS/ABSENCES | | | ARRESTS | | | | | SUMMONSES | | | | | | REPORTS | | | | | | CONDITIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specify primary assignment for day. For example: RMP, BEAT, Patrol Post Number, T.S., Vacation, R.D.O. | TOURS ON PATROL | O.T. HOURS | RADIO RUNS | VERTICAL PATROL | FELONY | MISD. | VIOL. | ARRESTS ON WARRANTS | PARKING VIOLATION | MOVING VIOLATION | "C" CRIMINAL COURT | ECB/TAB/OTHERS | RED LIGHT | COMPLAINTS PD 313-152 | M.B. FIELD REPORT | AIDED/ACCIDENT | STOP AND FRISK | TRUANTS | JUVENILE REPORT | ELECTION REPORT | DOMESTIC/INCIDENT REPORT | CONDITION # 1 | CONDITION # 2 |
| 1 Prisoner Transport RMP# | — | | | | | | | | | | | | | | | | | | | | | | |
| 2 E/G 1610 | 1 | | 6 | | | | | | | | | | | 2 | | | | | | | 1 | | |
| 3 Prisoner Hospital | — | | | | | | | | | | | | | | | | | | | | | | |
| 4 CRV | — | | | | | | | | | | | | | | | | | | | | | | |
| 5 D/E/G RMP# 2549 | 1 | | | | | | | | | | | | | 2 | | | | | | | | | |
| 6 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 7 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 8 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 9 E/G RMP# 2183 | 1 | | 6 | 3 | | | | | | | | | | | | | | | | | 2 | | |
| 10 I/J RMP# 2549 | 1 | | 8 | 1 | | | | | | | | | | 1 | | 1 | | | | | 2 | | |
| 11 Ave X (Range) | — | | | | | | | | | | | | | | | | | | | | | | |
| 12 MetroTech | — | | | | | | | | | | | | | | | | | | | | | | |
| 13 MetroTech | — | | | | | | | | | | | | | | | | | | | | | | |
| 14 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 15 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 16 E/J RMP# 1610 | 1 | | 11 | 1 | | | | | | | | | | | | | | 1 | | | 2 | | |
| 17 P- Prisoner Transport | — | | | | | | | | | | | | | | | | | | | | | | |
| 18 MetroTech | — | | | | | | | | | | | | | | | | | 1 | | | | | |
| 19 CRV | — | | | | | | | | | | | | | | | | | | | | | | |
| 20 MetroTech | — | | | | | | | | | | | | | | | | | | | | | | |
| 21 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 22 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 23 RDO | | | | | | | | | | | | | | | | | | | | | | | |
| 24 D/E/G RMP# 1610 | 1 | | 4 | 1 | | | | | 1 | | | | | | | | | | | | | | |
| 25 E/H RMP# 2635 | 1 | | 7 | 4 | | | | | | | | | | 3 | | | | | 1 | | | | |
| 26 I/J RMP# 4189 | 1 | | 7 | 3 | | | | | | | | | | | | | | | | | | | |
| 27 CRV | — | | | | | | | | | | | | | | | | | | | | | | |
| 28 ABC RMP# 2183 | 1 | | 21 | 3 | | | | | | | | | | 3 | | | | | | | 2 | | |
| 29 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 30 N/A | — | | | | | | | | | | | | | | | | | | | | | | |
| 31 N/A | — | | | | | | | | | | | | | | | | | | | | | | |
| MONTHLY STRAIGHT TIME TOTALS | 9 | | 70 | 17 | | | | | 1 | | | | | 11 | | 1 | 1 | | 1 | | 0 | | |
| MONTHLY OVERTIME TOTALS | 0 | | 0 | 0 | | | | 0 | | | | | | 0 | | 0 | 0 | | 0 | | 0 | | |
| TOTALS | 9 | | 70 | 17 | | | | | 1 | | | | | 11 | | 1 | 1 | | 1 | | 0 | | |

D000101

| DATE | TOUR | TO BE COMPLETED BY POLICE OFFICER (List Significant Achievements) | SUPERVISOR'S QUARTERLY RATING (Circle One) |
|---|---|---|---|
| | | 1. GENERAL ENFORCEMENT AGAINST CRIME, QUALITY OF LIFE AND TRAFFIC VIOLATIONS | 6 |
| 2/9/08 | 4x12 | conducted multiple verticals at residential locations | |
| 2/16/08 | 4x12 | Stop ? Frisk | 4 |
| 2/24/08 | 4x12 | "A" Summons issued | |
| 2/25/08 | 4x12 | conducted multiple verticals at residential locations. | 2 |
| 2/26/08 | 4x12 | conducted multiple verticals at residential locations. | |
| 2/28/08 | 4x12 | conducted multiple verticals at residential locations | 0 |
| | | 2. DECLARED CONDITION | |
| 2/2/08 | 4x12 | Responded to multiple radio-runs/complaints | 3 |
| 2/9/08 | 4x12 | Responded to multiple radio-runs/complaints | 2 |
| 2/16/08 | 4x12 | Responded to multiple radio-runs/complaints | |
| 2/25/08 | 4x12 | Responded to multiple radio-runs/complaints | 1 |
| 2/26/08 | 4x12 | Responded to multiple radio-runs/complaints | |
| 2/28/08 | 4x12 | Responded to multiple radio-runs/complaints | 0 |

POLICE OFFICER'S SIGNATURE
P.O. _____ #1-2943          Date 3/2/08

**SUPERVISOR'S QUARTERLY REVIEW**

| 3. COURTESY AND RESPECT (Supervisor Must Comment) | |
|---|---|
| | 3 |
| | 2 |
| | 1 |
| | 0 |

| 4. | UNIFORMS | ☐ Excellent   ☐ Presentable   ☐ Unsatisfactory | 2 1 0 |
|---|---|---|---|
| 5. | PERSONAL APPEARANCE | ☐ Excellent   ☐ Presentable   ☐ Unsatisfactory | 2 1 0 |
| 6. | DISCRETIONARY POINT | | 1 0 |
| 7. | ADDITIONAL SUPERVISORY COMMENTS (Supervisor Must Comment) | | TOTAL POINTS THIS QUARTER |

THIS PERFORMANCE REPORT, AND FUTURE CONDITIONS TO BE ADDRESSED, WERE DISCUSSED WITH OFFICER ON _____
Date

| SUPERVISOR'S SIGNATURE  Sgt. | Name Printed | Tax Reg. No. ▮▮▮▮ | YEAR TO DATE |
|---|---|---|---|
| REVIEWING SUPERVISOR'S SIGNATURE | Name Printed | Tax Reg. No. ▮▮▮▮ | |

ID000102

POLICE OFFICER'S MONTHLY
PERFORMANCE REPORT (PILOT)
PD 439-1414 (Rev. 10-07)

**CONDITIONS TO BE ADDRESSED**
1. General Enforcement Against Crime, Quality of Life and Traffic Violations
2. Directed Patrol

| Last Name | First | M I | Tax Reg. No. | Command | Squad | Reporting Month - Year |
|---|---|---|---|---|---|---|
| Schoolcraft | Adrian | | ▮▮▮ | 081 | C-1 | March-2008 |

| # | Assignment | Tours on Patrol | O.T. Hours | Radio Runs | Vertical Patrol | Felony | Misd. | Viol. | Arrests on Warrants | Parking Violation | Moving Violation | "C" Criminal Court | E.C.B./T&S/Others | Red Light | Complaints PD 313-152 | H.B. Field Report | Aided/Accident | Stop and Frisk | Truants | Juvenile Report | Ejection Report | Domestic Incident Report | Cond #1 | Cond #2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 2 | HOW Auto | 1 | | 5 | 3 | | | | | | | | | | | | | | | | | | | |
| 3 | F/H RMP# 1668 | 1 | | 13 | 2 | | | | | | | | | | | | | | | | | 1 | | |
| 4 | MetroTech | — | | | | | | | | | | | | | | | | | | | | | | |
| 5 | L.A.P.S. Assign. | — | | | | 1 | | | | | | | | | | | | | | | | | | |
| 6 | Hospital/Prisoner | — | | | | | | | | | | | | | | | | | | | | | | |
| 7 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 8 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 9 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 10 | F/H/VJ RMP 2549 | 1 | | 19 | | | | | | | | | | | | | | 2 | | | | 2 | | |
| 11 | CRV RMP# 2549 | — | | | | | | | | | | | | | | | | | | | | | | |
| 12 | A/B/C RMP 1668 | 1 | | 7 | 3 | | | | | | | | | | 2 | | | | | | | 2 | | |
| 13 | D/E/G RMP 1970 | 1 | | 14 | | | | | | | 2 | | | | 1 | | | | | | | | | |
| 14 | Prisoner Transport | — | | | | | | | | | | | | | | | | | | | | | | |
| 15 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 16 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 17 | RDO+F/H | 1 | | 7 | | | | | | | | | | | 1 | | | 1 | | | | | | |
| 18 | Prisoner Transport | — | | | | | | | | | | | | | | | | | | | | | | |
| 19 | CRV | — | | | | | | | | | | | | | | | | | | | | | | |
| 20 | F/H RMP 1494 | 1 | | 13 | 2 | | | | | | | | | | 2 | | | | | 1 | | 2 | | |
| 21 | D/E/G RMP 2434 | 1 | | 13 | 3 | | | | | | | | | | 1 | | | 2 | | | | 1 | | |
| 22 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 23 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 24 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 25 | Walk Thru @PCB | — | | | | | | | | | | | | | | | | | | | | | | |
| 26 | CRV | — | | | | | | | | | | | | | | | | | | | | | | |
| 27 | E/G RMP 2059 | 1 | | 7 | 3 | | | | | | | | | | 1 | | | | | | | 1 | | |
| 28 | C/D RMP 2434 | 1 | | 8 | 2 | | | | | | | | | | 2 | | | 1 | | | | | | |
| 29 | D/E/G RMP 2434 | 1 | | 10 | 3 | | | | | | | | | | | | | | | | | | | |
| 30 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 31 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| MONTHLY STRAIGHT TIME TOTALS | | 11 | | 116 | 21 | 1 | | | | | 2 | | | | 10 | | | 6 | | 1 | | 9 | | |
| MONTHLY OVERTIME TOTALS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTALS | | 11 | | 116 | 21 | 1 | | | | | 2 | | | | 10 | | | 6 | | 1 | | 9 | | |

D000103

| DATE | TOUR | TO BE COMPLETED BY POLICE OFFICER (List Significant Achievements) 1. GENERAL ENFORCEMENT AGAINST CRIME, QUALITY OF LIFE AND TRAFFIC VIOLATIONS | SUPERVISOR'S QUARTERLY RATING (Circle One) |
|---|---|---|---|
| 3/2/08 | 4x12 | Conducted multiple vertical(s)/directed(s) | 6 |
| 3/3/08 | 4x12 | Conducted multiple vertical(s)/directed(s) | (4) |
| 3/2/08 | 4x12 | Conducted multiple vertical(s)/directed(s) | |
| 3/2/08 | 4x12 | Conducted multiple vertical(s)/directed(s) | 2 |
| 3/27/08 | 4x12 | Conducted multiple vertical(s)/directed(s) | 0 |
| 3/29/08 | 4x12 | Conducted multiple vertical(s)/directed(s) | |

| | | 2. DECLARED CONDITION | |
|---|---|---|---|
| 3/3/08 | 4x12 | Responded to multiple Radio-Runs | 3 |
| 3/10/08 | 4x12 | Responded to multiple Accidents and Domestic Complaints | (2) |
| 3/13/08 | 4x12 | Responded to multiple Radio-Runs | |
| 3/29/08 | 4x12 | Investigated multiple complaints | 1 |
| 3/21/08 | 4x12 | Responded to multiple Radio-Runs | 0 |
| 3/29/08 | 4x12 | Responded to multiple Radio-Runs | |

POLICE OFFICER'S SIGNATURE   P.O. A. Schu   T #12943   Date 4/2/08

**SUPERVISOR'S QUARTERLY REVIEW**

3. COURTESY AND RESPECT  (Supervisor Must Comment)

P.O. School Craft Always Courteous on Respectful terms Superiors on Co-workers.

| | |
|---|---|
| | (3) |
| | 2 |
| | 1 |
| | 0 |

| 4. | UNIFORMS | ☐ Excellent | ☒ Presentable | ☐ Unsatisfactory | 2 (1) 0 |
|---|---|---|---|---|---|
| 5. | PERSONAL APPEARANCE | ☐ Excellent | ☒ Presentable | ☐ Unsatisfactory | 2 (1) 0 |
| 6. | DISCRETIONARY POINT | | | | 1  0 |

7. ADDITIONAL SUPERVISORY COMMENTS (Supervisor Must Comment)

P.O. School Craft is Actively involved in Enforcing Pct Conditions

TOTAL POINTS THIS QUARTER

11

THIS PERFORMANCE REPORT, AND FUTURE CONDITIONS TO BE ADDRESSED, WERE DISCUSSED WITH OFFICER ON 09/06/08 .
Date

YEAR TO DATE

11

| SUPERVISOR'S SIGNATURE | Name Printed Sgt Stokes | Tax Reg. No. |
|---|---|---|
| REVIEWING SUPERVISOR'S SIGNATURE   G. DelaFuente | Name Printed Dela Fuente | Tax Reg. No. |

D000104

**POLICE OFFICER'S MONTHLY PERFORMANCE REPORT (PILOT)**
PD 439-1414 (Rev. 10-07)

**CONDITIONS TO BE ADDRESSED**
1. General Enforcement Against Crime, Quality of Life and Traffic Violations
2. Directed Patrol

| Last Name | First | M.I. | Tax Reg. No. | Command | Squad | Reporting Month - Year |
|---|---|---|---|---|---|---|
| Schoolcraft, | Adrian | | ▮▮▮ | 081 | C-1 | April - 2008 |

| # | ASSIGNMENTS/ABSENCES | TOURS ON PATROL | O.T. HOURS | RADIO RUNS | VERTICAL PATROL | FELONY | MISD | VIOL. | ARRESTS ON WARRANTS | PARKING VIOLATION | MOVING VIOLATION | "C" CRIMINAL COURT | E.C.B./TAB/OTHERS | RED LIGHT | COMPLAINTS PD 313-152 | H.B. FIELD REPORT | AIDED/ACCIDENT | STOP AND FRISK | TRUANTS | JUVENILE REPORT | EJECTION REPORT | DOMESTIC INCIDENT REPORT | CONDITION #1 | CONDITION #2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CRV | — | 2.5 | 0 | | | | | | | | | | | | | | | | | | | | |
| 2 | BCB/Walk-Thru | — | 1.5 | 0 | | | | | | | | | | | | | | | | | | | | |
| 3 | D.O.A. | — | | | | | | | | | | | | | | | | | | | | | | |
| 4 | C/D  RMP# 2059 | 1 | | 9 | 3 | | | | | | 3 | | | | 1 | | | | | | | 1 | 3 | 9 |
| 5 | F/H  RMP# 2059 | 1 | | 10 | 3 | | | | | | | | | | 1 | | | 1 | | | | 3 | 3 | 10 |
| 6 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 7 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 8 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 9 | C.R.V. | — | | 0 | | | | | | | | | | | | | | | | | | | | |
| 10 | D/E/G  RMP# 4189 | 1 | | 6 | 2 | | | | | | | | | | 2 | 1 | | | | | | 1 | 2 | 16 |
| 11 | C.R.V. | — | | 0 | | | | | | | | | | | | | | | | | | | | |
| 12 | BCB/Walk-Thru | — | 2 | 0 | | | | | | | | | | | | | | | | | | | | |
| 13 | D/E/G  RMP# 2549 | 1 | | 10 | 4 | | | | | | | | | | 1 | | | | | | | 2 | 4 | 10 |
| 14 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 15 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 16 | BCB/Walk-Thru | — | | 0 | | | | | | 1 | | | | | | | | | | | | | | |
| 17 | MetroTech | — | | 0 | | | | | | | | | | | | | | · | | | | | | |
| 18 | Criminal Court | — | | 0 | | | | | | | | | | | | | | | | | | | | |
| 19 | Hospitalized Prisoner | — | | 0 | | | | | | | | | | | | | | | | | | | | |
| 20 | BCB/Walk-Thru | — | | 0 | | | | | | | | | | | | | | | | | | | | |
| 21 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 22 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 23 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 24 | CRV | — | | 0 | | | | | | | | | | | | | | | | | | | | |
| 25 | BCB/Walk-Thru | — | 1:10 | 0 | | | | | | | | | | | | | | | | | | | | |
| 26 | E/G  RMP# 2059 | 1 | | 8 | 3 | | | | | | | | | | 1 | | | | | | | 1 | 3 | 8 |
| 27 | 81 %/H Security | — | | 0 | | | | | | | | | | | | | | | | | | | | |
| 28 | CRV | — | | 0 | | | | | | | | | | | | | | | | | | | | |
| 29 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 30 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 31 | N/A | | | | | | | | | | | | | | | | | | | | | | | |
| | MONTHLY STRAIGHT TIME TOTALS | 5 | 7 | 53 | 15 | | | | 1 | | 3 | | | | 6 | 1 | 1 | | | | | 8 | 15 | 53 |
| | MONTHLY OVERTIME TOTALS | | | | | | | | | | | | | | | | | | | | | | | |
| | TOTALS | 5 | 7 | 53 | 15 | | | | 1 | | 3 | | | | 6 | 1 | 1. | | | | | 8 | 15 | 53 |

D00080

| DATE | TOUR | TO BE COMPLETED BY POLICE OFFICER (List Significant Achievements) 1. GENERAL ENFORCEMENT AGAINST CRIME, QUALITY OF LIFE AND TRAFFIC VIOLATIONS | SUPERVISOR QUARTERLY RATING (Circle One) |
|------|------|------|------|
| 4/4/08 | 4x12 | conducted multiple verticals and directed (s) at various locations. | 6 |
| 4/5/08 | 4x12 | conducted multiple verticals and directed (s). | 4 |
| 4/10/08 | 4x12 | conducted multiple verticals and directed (s). | 2 |
| 4/13/08 | 4x12 | conducted multiple verticals and directed (s) at various residential locations. | 0 |
| 4/26/08 | 4x12 | conducted multiple verticals and directed (s). | |

**2. DECLARED CONDITION**

| DATE | TOUR | | RATING |
|------|------|------|------|
| 4/4/08 | 4x12 | Performed various Patrol duty (s), responded to multiple Radio Runs. | 3 |
| 4/5/08 | 4x12 | responded to multiple Radio Runs. | 2 |
| 4/10/08 | 4x12 | Performed various Patrol Duty (s), responded to multiple Radio Runs. | 1 |
| 4/13/08 | 4x12 | responded to multiple Radio Runs. | 0 |

POLICE OFFICER'S SIGNATURE _(signature)_ #12943   Date 5/2/08

**SUPERVISOR'S QUARTERLY REVIEW**

| | |
|------|------|
| 3. COURTESY AND RESPECT (Supervisor Must Comment) | 3 |
| | 2 |
| | 1 |
| | 0 |

| 4. | UNIFORMS | ☐ Excellent | ☐ Presentable | ☐ Unsatisfactory | 2 1 0 |
|----|----------|------------|---------------|------------------|-------|
| 5. | PERSONAL APPEARANCE | ☐ Excellent | ☐ Presentable | ☐ Unsatisfactory | 2 1 0 |
| 6. | DISCRETIONARY POINT | | | | 1 0 |

| 7. | ADDITIONAL SUPERVISORY COMMENTS (Supervisor Must Comment) | TOTAL POINTS THIS QUARTER |
|----|------|------|
| | MOS NEEDS Improvement in Areas of Activity | |

| THIS PERFORMANCE REPORT, AND FUTURE CONDITIONS TO BE ADDRESSED, WERE DISCUSSED WITH OFFICER ON   05/02/08 Date | YEAR TO DATE |
|------|------|
| SUPERVISOR'S SIGNATURE _(signature)_   Name Printed  STUKES R.   Tax Reg. No. ■■■ | |
| REVIEWING SUPERVISOR'S SIGNATURE _(signature)_ de fuente   Name Printed  De la Fuente   Tax Reg. No. ■■■ | D000106 |

**POLICE OFFICER'S MONTHLY PERFORMANCE REPORT (PILOT)**
PD 439-1414 (Rev. 10-07)

**CONDITIONS TO BE ADDRESSED**
1. General Enforcement Against Crime, Quality of Life and Traffic Violations
2. Directed Patrol

| Last Name: Schoolcraft | First: Adrian | M I | Tax Reg. No. | Command: 081 | Squad: C-1 | Reporting Month - Year: May - 2008 |

| # | ASSIGNMENTS/ABSENCES | TOURS ON PATROL | O.T. HOURS | RADIO RUNS | VERTICAL PATROL | FELONY | MISC. | VIOL. | ARRESTS ON WARRANTS | PARKING VIOLATION | MOVING VIOLATION | TPC CRIMINAL COURT | E.C.B./TAB OTHERS | RED LIGHT | COMPLAINTS PD 313-152 | H.B. FIELD REPORT | AIDED/ ACCIDENT | STOP AND FRISK | TRUANTS | JUVENILE REPORT | EJECTION REPORT | DOMESTIC INCIDENT REPORT | CONDITION # 1 | CONDITION # 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BCB | — | | | | | | | | | | | | | | | | | | | | | | |
| 2 | D/E → RMP# 1970 | 1 | | 9 | 4 | | | | | 1 | | | | | | | | | | | | 2 | | |
| 3 | CRV → RMP# 1504 | — | | | | | | | | | | 3 | | | | | | 2 | | | | 2 | | |
| 4 | QCB | — | | | 1 | | | | | | | | | | 1 | | | | | | | 2 | | |
| 5 | S.A.P. Alert | — | | | | | | | | | | | | | | | | | | | | | | |
| 6 | R.D.O. | — | | | | | | | | | | | | | | | | | | | | | | |
| 7 | R.D.O. | — | | | | | | | | | | | | | | | | | | | | | | |
| 8 | R.D.O. | — | | | | | | | | | | | | | | | | | | | | | | |
| 9 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 10 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 11 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 13 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 14 | R.D.O. | — | | | | | | | | | | | | | | | | | | | | | | |
| 15 | R.D.O. | — | | | | | | | | | | | | | | | | | | | | | | |
| 16 | BCB | — | | 3 | | | | | | | | | | | | | | 1 | | | | | | |
| 17 | D/E/G RMP# 1668 | 1 | | 8 | 1 | | | | | | | | | | 1 | | 1 | 1 | | | | 2 | | |
| 18 | D/E/G RMP# 1970 | 1 | | 9 | 3 | | | | | | | | | | 1 | | | | | | | | | |
| 19 | Criminal Court | — | | | | | | | | | | | | | | | | | | | | | | |
| 20 | Criminal Court | — | | | | | | | | | | | | | | | | | | | | | | |
| 21 | R.D.O. | — | | | | | | | | | | | | | | | | | | | | | | |
| 22 | R.D.O. | — | | | | | | | | | | | | | | | | | | | | | | |
| 23 | R.D.O. | — | | | | | | | | | | | | | | | | | | | | | | |
| 24 | A/B/C RMP# 1970 | 1 | | 10 | 3 | | | | | | | | | | | | | | | | | | 1 | |
| 25 | EDP @ Woodhull | — | | | | | | | | | | | | | | | | 1 | | | | | | |
| 26 | CRV → RMP# 2635 | — | 25 | | | | | | | | | | | | | | | 1 | | | | | | |
| 27 | F/H → RMP# 4189 | 1 | | 8 | 2 | | | | | | | | | | | | | 1 | | | | | | |
| 28 | E/G → RMP# 2434 | 1 | | 17 | 1 | | | | | | | | | | 1 | | 1 | | | 1 | | 2 | | |
| 29 | I.R.T. (Forced) OT | — | 8.5 | 1 | 1 | | | | | | | | | | | | | | | | | | | |
| 30 | R.D.O. | — | | | | | | | | | | | | | | | | | | | | | | |
| 31 | A/B/C RMP# 4189 | 1 | | 7 | 2 | | | | | | | | | | 1 | | | | | | | | 1 | |
| **MONTHLY STRAIGHT TIME TOTALS** | | 7 | — | 73 | 18 | | | | | 1 | 0 | 3 | | | 5 | | 4 | 4 | | 1 | | 0 | | |
| **MONTHLY OVERTIME TOTALS** | | — | 11 | 1 | 1 | | | | | — | 0 | — | | | — | | — | — | | | | 0 | | |
| **TOTALS** | | 7 | 11 | 74 | 19 | | | | | 1 | 0 | 3 | | | 5 | | 4 | 4 | | 1 | | 10 | | |

D000107

| DATE | TOUR | TO BE COMPLETED BY POLICE OFFICER (List Significant Achievements) | SUPERVISOR'S QUARTERLY RATING (Circle One) |
|------|------|---|---|
| | | **1. GENERAL ENFORCEMENT AGAINST CRIME, QUALITY OF LIFE AND TRAFFIC VIOLATIONS** | |
| 5/7/08 | 4x12 | Responded to multiple Radio-Runs. | 6 |
| 5/17/08 | 4x12 | Responded to multiple Radio-Runs. | 4 |
| 5/18/08 | 4x12 | Responded to multiple Radio-Runs. | |
| 5/24/08 | 4x12 | Responded to multiple Radio-Runs. | 2 |
| 5/27 | 4x12 | Responded to multiple Radio-Runs. | 0 |
| 5/28 | 4x12 | Responded to multiple Radio-Runs. | |
| 5/31 | 4x12 | Responded to multiple Radio-Runs. | |
| | | **2. DECLARED CONDITION** | |
| 5/2 | 4x12 | Conducted multiple Verticals, Directed(s), and Community Visits. | 3 |
| → | → | | 2 |
| 5/18 | 4x12 | Conducted multiple Verticals + 75C | |
| 5/24 | 4x12 | Conducted multiple Verticals + 75C | 1 |
| 5/27 | 4x12 | Conducted multiple Verticals + 75D | 0 |
| 5/31 | 4x12 | Conducted multiple Directed(s) | |

POLICE OFFICER'S SIGNATURE _____ #12943   Date 6/1/08

**SUPERVISOR'S QUARTERLY REVIEW**

3. **COURTESY AND RESPECT** (Supervisor Must Comment)

|  | |
|---|---|
| | 3 |
| | 2 |
| | 1 |
| | 0 |

| 4. | **UNIFORMS** | ☐ Excellent | ☐ Presentable | ☐ Unsatisfactory | 2 1 0 |
|----|---|---|---|---|---|
| 5. | **PERSONAL APPEARANCE** | ☐ Excellent | ☐ Presentable | ☐ Unsatisfactory | 2 1 0 |
| 6. | **DISCRETIONARY POINT** | | | | 1 0 |

7. **ADDITIONAL SUPERVISORY COMMENTS** (Supervisor Must Comment)   TOTAL POINTS THIS QUARTER

MOS Has Consistly Produced Bus Standard Activity. He HAS been Counseled on Numerous occasions Concerning His Poor Performance.

THIS PERFORMANCE REPORT, AND FUTURE CONDITIONS TO BE ADDRESSED, WERE DISCUSSED WITH OFFICER ON 06/04/08 .   YEAR TO DATE

| SUPERVISOR'S SIGNATURE | Name Printed   Sgt Stakes R. | Tax Reg. No. ▮▮▮ | |
|---|---|---|---|
| REVIEWING SUPERVISOR'S SIGNATURE | Name Printed   De la Fuente | ▮▮▮ | 11 |

D000108

POLICE OFFICER'S MONTHLY
PERFORMANCE REPORT (PILOT)
PD 439-1414 (Rev. 10-07)

CONDITIONS TO BE ADDRESSED
1. General Enforcement Against Crime, Quality of Life and Traffic Violations
2. Directed Patrol

| Last Name | First | M.I | Tax Reg. No. | Command | Squad | Reporting Month - Year |
|---|---|---|---|---|---|---|
| Schoolcraft | Adrian | P | ▓▓▓▓ | 081 | C-1 | June - 2008 |

ASSIGNMENTS/ABSENCES

| Specify primary assignment for day | TOURS ON PATROL | O.T. HOURS | RADIO RUNS | VERTICAL PATROL | FELONY | MISD. | VIOL. | ARRESTS ON WARRANTS | PARKING VIOLATION | MOVING VIOLATION | "C" CRIMINAL COURT | E.C.B./TAB/OTHERS | RED LIGHT | COMPLAINTS PD 313-152 | H.B. FIELD REPORT | AIDED/ACCIDENT | STOP AND FRISK | TRUANTS | JUVENILE REPORT | EJECTION REPORT | DOMESTIC INCIDENT REPORT | CONDITION #1 | CONDITION #2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 CRV RMP# 1970 | — | 2.5 | | | | | | | | | | | | | | | | | | | | | |
| 2 Criminal Court | — | | | | | | | | | | | | | | | | | | | | | | |
| 3 CRV RMP# 2635 | — | | | | | | | | | | | | | | | | | | | | | | |
| 4 E/G RMP# 2434 | 1 | | 6 | 1 | | | | | | | | | | 2 | | 1 | 3 | | | | | | |
| 5 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 6 IRT Post# 2 | — | 8.5 | | | | | | | | | | | | | | | 1 | | | | | | |
| 7 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 8 Metrotech | — | 1.5 | | | | | | | | | | | | | | | | | | | | | |
| 9 Metrotech | — | 1.5 | | | | | | | | | | | | | | | | | | | | | |
| 10 CRV RMP# 1970 | — | 2.5 | | | | | | | | | | | | | | | | | | | | | |
| 11 Hospitalized Prisoner | — | | | | | | | | | | | | | | | | | | | | | | |
| 12 Potchen + Hancock | — | | | | | | | | | | | | | | | | | | | | | | |
| 13 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 14 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 15 Metrotech | — | 1.5 | | | | | | | | | | | | | | | | | | | | | |
| 16 Metrotech | — | 1.5 | | | | | | | | | | | | | | | | | | | | | |
| 17 Metrotech | — | 1.5 | | | | | | | | | | | | | | | | | | | | | |
| 18 E/G RMP# 2635 | 1 | | 9 | 2 | | | | | | | | | | 1 | | | 1 | | | | | | |
| 19 D/E/G RMP# 1970 | 1 | | 11 | 4 | | | | | | | | | | 1 | | | | | | | 1 | | |
| 20 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 21 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 22 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 23 Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 24 Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 25 Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 26 Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 27 Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 28 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 29 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 30 Sgt. Op RMP# 2361 | 1 | | 5 | 1 | | | | | | 2 | | | | 1 | | 1 | | | | | | | |
| 31 N/A | | | | | | | | | | | | | | | | | | | | | | | |
| MONTHLY STRAIGHT TIME TOTALS | 4 | 75.5 | 31 | 8 | | | | | | 2 | | | | 4 | | 2 | 4 | | | | 1 | | |
| MONTHLY OVERTIME TOTALS | Ø | 135.0 | Ø | Ø | | | | | | Ø | | | | Ø | | Ø | Ø | | | | Ø | | |
| TOTALS | 4 | 21 | 31 | 8 | | | | | | 2 | | | | 4 | | 2 | 4 | | | | | | |

D000109

| DATE | TOUR | TO BE COMPLETED BY POLICE OFFICER (List Significant Achievements) | SUPERVISOR'S QUARTERLY RATING (Circle One) |
|---|---|---|---|
| | | **1. GENERAL ENFORCEMENT AGAINST CRIME, QUALITY OF LIFE AND TRAFFIC VIOLATIONS** | |
| 6/4/08 | 4x12 | Performed 75 Directed | 6 |
| 6/4/08 | 4x12 | Conducted multiple Stop, Question, & Frisk. re: CPW. | 4 |
| 6/18/08 | 4x12 | Performed multiple Verticals | 2 |
| 6/19/08 | 4x12 | Performed multiple Verticals, including community visit. | |
| 6/30/08 | 4x12 | UF-250, re: Assault 2° | 0 |
| | | **2. DECLARED CONDITION** | |
| 6/4/08 | 4x12 | Responded to multiple Radio-Runs, investigated multiple complaints. | 3 |
| 6/18/08 | 4x12 | Responded to multiple Radio-Runs. | 2 |
| 6/19/08 | 4x12 | Responded to multiple Radio-Runs. | 1 |
| 6/30/08 | 4x12 | Responded to multiple Radio-Runs. | 0 |

POLICE OFFICER'S SIGNATURE #12943   Date 7/2/08

**SUPERVISOR'S QUARTERLY REVIEW**

**3. COURTESY AND RESPECT** (Supervisor Must Comment)

P.O. is very Courteous and Respectful to his Supervisor and the Public.

| | 3 |
| | (2) |
| | 1 |
| | 0 |

| 4. | UNIFORMS | ☐ Excellent | ☑ Presentable | ☐ Unsatisfactory | 2 (1) 0 |
| 5. | PERSONAL APPEARANCE | ☐ Excellent | ☑ Presentable | ☐ Unsatisfactory | 2 (1) 0 |
| 6. | DISCRETIONARY POINT | | | | 1 0 |

**7. ADDITIONAL SUPERVISORY COMMENTS** (Supervisor Must Comment)

P.O. Activity is Still Substandard and is Unacceptable. He has been counseled on His performance by Sgt Stukes. Instructed by Plt. Cmdr. on productivity expectations

TOTAL POINTS THIS QUARTER

6

THIS PERFORMANCE REPORT, AND FUTURE CONDITIONS TO BE ADDRESSED, WERE DISCUSSED WITH OFFICER ON _07/04/08_.
Date

| SUPERVISOR'S SIGNATURE | Name Printed SGT STUKES | Tax Reg. No. | YEAR TO DATE |
| REVIEWING SUPERVISOR'S SIGNATURE | Name Printed | Tax Reg. No. | 17 |

D000110

**POLICE OFFICER'S MONTHLY PERFORMANCE REPORT**
PD 439-1414 (Rev. 05-08)

**CONDITIONS TO BE ADDRESSED**
1. General Enforcement Against Crime, Quality of Life and Traffic Violations
2. Directed Patrol

| Last Name | First | M.I. | Tax Reg. No. | Command | Squad | Reporting Month · Year |
|---|---|---|---|---|---|---|
| Schoolcraft | Adrian | P. | ▮▮▮ | 81 | C-1 | July - 2008 |

| Specify primary assignment for day. For example RMP, BEAT, Patrol Post Number, T.S., Vacation, R.D.O. | TOURS ON PATROL | OT HOURS | RADIO RUNS | VERTICAL PATROL | FELONY | MISD. | VIOL. | ARRESTS ON WARRANTS | PARKING VIOLATION | MOVING VIOLATION | "C" CRIMINAL COURT | E.C.B./TAB OTHERS | RED LIGHT | COMPLAINTS PD 313-152 | H.B. FIELD REPORT | AIDED/ ACCIDENT | STOP AND FRISK | TRUANTS | JUVENILE REPORT | ELECTION REPORT | DOMESTIC INCIDENT REPORT | CONDITION # 1 | CONDITION # 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Sat.Op. RMP# 2361 | 1 | | | | | | | | 1 | 2 | | | | | | | 3 | | | | | | |
| 2 A/B/C RMP# 2549 | 1 | | 6 | 2 | | | | | | | 1 | | | 1 | | 1 | | | | | | | |
| 3 Range, Ave X | — | | | | | | | | | | | | | | | | | | | | | | |
| 4 Detail, 94 pct | — | | | | | | | | | | | | | | | | | | | | | | |
| 5 R.D.O. | — | | | | | | | | | | | | | | | | | | | | | | |
| 6 R.D.O. | — | | | | | | | | | | | | | | | | | | | | | | |
| 7 R.D.O. | — | | | | | | | | | | | | | | | | | | | | | | |
| 8 Lost Time | — | | | | | | | | | | | | | | | | | | | | | | |
| 9 Reg Sick | — | | | | | | | | | | | | | | | | | | | | | | |
| 10 Reg Sick | — | | | | | | | | | | | | | | | | | | | | | | |
| 11 Reg Sick | — | | | | | | | | | | | | | | | | | | | | | | |
| 12 Reg Sick | — | | | | | | | | | | | | | | | | | | | | | | |
| 13 R.D.O. | | | | | | | | | | | | | | | | | | | | | | | |
| 14 RDO | | | | | | | | | | | | | | | | | | | | | | | |
| 15 ABC RMP# 1504 | 1 | | 8 | 2 | | | | | | | | | | 2 | | | | | | | | | |
| 16 Hospitalize Prisoner | — | | | | | | | | | | | | | | | | | | | | | | |
| 17 CRV RMP# 4189 | — | | | | | | | | | | | | | | | | | | | | | | |
| 18 Sat Op RMP# 2361 | 1 | | 4 | 5 | | | | | | | 1 | | | | | | , | | | | | | |
| 19 F/H RMP# 1568 | 1 | | 10 | 2 | | | | | | | | | | 1 | | | | | | | | | |
| 20 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 21 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 22 R.D.O. | — | | | | | | | | | | | | | | | | | | | | | | |
| 23 Metrotech | — | 15 | | | | | | | | | | | | | | | | | | | | | |
| 24 Metrotech | — | 15 | | | | | | | | | | | | | | | | | | | | | |
| 25 Metrotech | — | 15 | | | | | | | | | | | | | | | | | | | | | |
| 26 F/H RMP# 1970 | 1 | | 15 | 2 | | | | | | | | | | 1 | | | | | | | | | |
| 27 Sat Op RMP# 2361 | 1 | | | | | | | | | | | | | | | | 2 | | | | | | |
| 28 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 29 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 30 Post #SPI | 1 | | | | | | | | | | | | | | | | 1 | 1 | | | | | |
| 31 Corporate Council | | | | | | | | | | | | | | | | | | | | | | | |
| **MONTHLY STRAIGHT TIME TOTALS** | 8 | 45 | 43 | 13 | | | | | 1 | 2 | 2 | | | 5 | | 1 | 6 | 1 | | 1 | | | |
| **MONTHLY OVERTIME TOTALS** | — | — | — | — | | | | | — | — | — | | | — | | — | — | | | | | | |
| **TOTALS** | 8 | 45 | 43 | 13 | | | | | 1 | 2 | 2 | | | 5 | | 1 | 6 | 1 | | D000 | 1 | 1 | 1 |

| DATE | TOUR | TO BE COMPLETED BY POLICE OFFICER (List Significant Achievements) | SUPERVISOR'S QUARTERLY RATING (Circle One) |
|---|---|---|---|
| | | **1. GENERAL ENFORCEMENT AGAINST CRIME, QUALITY OF LIFE AND TRAFFIC VIOLATIONS** | |
| 7/1/08 → | 4x12 → | Conducted multiple Stop, Question, and Frisk's, re: GLA | 6 4 |
| 7/2/08 → | 4x12 → | Conducted multiple Verticals of residential buildings in high crime area. | 2 |
| 7/18/08 → | 4x12 → | Conducted multiple Community Visits, 75D's and a Vertical in high crime area. | 0 |
| 7/30/08 | 4x12 | Juvenile Report/Arrest for Dis-Con. | |
| | | **2.   DECLARED CONDITION** | |
| 7/2/08 | 4x12 | Responded to multiple Radio-Run(s) | 3 |
| 7/5/08 → | 4x12 → | Responded to multiple Radio-Run(s), and investigated multiple criminal complaint(s) | 2 |
| 7/18/08 | 4x12 | Responded to multiple Radio-Run(s). | 1 |
| 7/19/08 | 4x12 | Responded to multiple Radio-Run(s). | 0 |
| 7/26/08 | 4x12 | Responded to multiple Radio-Run(s). | |

POLICE OFFICER'S SIGNATURE  _Adrian J. Schoolcraft_  #12943    Date  8/3/08

**SUPERVISOR'S QUARTERLY REVIEW**

3.  COURTESY AND RESPECT (Supervisor Must Comment)

|  | 3 |
|---|---|
|  | 2 |
|  | 1 |
|  | 0 |

| 4. | UNIFORMS | ☐ Excellent | ☐ Presentable | ☐ Unsatisfactory | 2 1 0 |
|---|---|---|---|---|---|
| 5. | PERSONAL APPEARANCE | ☐ Excellent | ☐ Presentable | ☐ Unsatisfactory | 2 1 0 |
| 6. | DISCRETIONARY POINT | | | | 1 0 |

7.  ADDITIONAL SUPERVISORY COMMENTS (Supervisor Must Comment)

TOTAL POINTS THIS QUARTER

THIS PERFORMANCE REPORT, AND FUTURE CONDITIONS TO BE ADDRESSED, WERE DISCUSSED WITH OFFICER ON _08/07/08_ .
Date

YEAR TO DATE

SUPERVISOR'S SIGNATURE  _SG_

Name Printed  STUKES. R

Tax Reg. No.  ▮▮▮▮

REVIEWING SUPERVISOR'S SIGNATURE  _Lt. dela Fuente_

Name Printed  Dela Fuente

Tax Reg. No.  ▮▮▮▮

D000112

**POLICE OFFICER'S MONTHLY PERFORMANCE REPORT**
PD-439-1414 (Rev. 05-08)

CONDITIONS TO BE ADDRESSED
1. General Enforcement Against Crime, Quality of Life and Traffic Violations
2. Directed Patrol

| Last Name | First | M.I. | Tax Reg. No. | Command | Squad | Reporting Month - Year |
|---|---|---|---|---|---|---|
| Schoolcraft | Adrian | P | ▮ | 081 | C-1 | August - 2008 |

| ASSIGNMENT/ABSENCES | HOURS ON PATROL | O.T. HOURS | RADIO RUNS | VERTICAL PATROL | FELONY | MISD | VIOL. | ARRESTS ON WARRANTS | PARKING VIOLATION | MOVING VIOLATION | TC CRIMINAL COURT | E.C.B./TAB/ OTHERS | RED LIGHT | COMPLAINTS PD 313-152 | H.B. FIELD REPORT | AIDED/ ACCIDENT | STOP AND FRISK | TRUANTS | JUVENILE REPORT | EJECTION REPORT | DOMESTIC INCIDENT REPORT | CONDITION #1 | CONDITION #2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 CRV→RMP# 2435 | — | | | | | | | | | | | | | | | | | | | | | | |
| 2 CRV→RMP# 1970 | — | | | | | | | | | | | | | | | | | | | | | | |
| 3 300 Vernon | — | | | 2 | | | | | | | | | | | | | 1 | | | | | | |
| 4 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 5 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 6 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 7 OEM | — | | | | | | | | | | | | | | | | | | | | | | |
| 8 OEM | — | | | | | | | | | | | | | | | | | | | | | | |
| 9 F/H RMP# 1970 | 1 | | 12 | 2 | | | | | | | | | | | | | | | | | | | |
| 10 Post #5 | — | | | 2 | | | | | | | | | | | | | | | | | | | |
| 11 Sgt.Do RMP# 2361 | — | | | | | | | | | | | | | | | | | | | | | | |
| 12 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 13 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 14 Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 15 Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 16 Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 17 Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 18 Vacation | — | | | | | | | | | | | | | | | | | • | | | | | |
| 19 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 20 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 21 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 22 A/B/C RMP# 2235 | 1 | | 12 | 1 | | | | | | | | | | | | | | | | | 1 | | |
| 23 CRV→ RMP# 2235 | | | | | | | | | | | | | | | | | | | | | | | |
| 24 E/G→ RMP# 1584 | 1 | | 11 | | | | | | | | | | | | | | 1 | | | | 2 | | |
| 25 Post #2 | — | 1 | | | | | | | | | | | | | | | | | | | | | |
| 26 THV | — | | | | | | | | | | | | | | | | 4 | | | | | | |
| 27 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 28 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 29 D/E/G RMP# 2134 | 1 | | 15 | | | | | | | | | | | 2 | | | | | | | 2 | | |
| 30 L.A.P.S. | — | 1.5 | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 31 D/E/G RMP# 2361 | 1 | | 9 | 1 | | | | | | | 1 | | | 1 | | | | | | | | | |
| MONTHLY STRAIGHT TIME TOTALS | 5 | | 59 | 8 | | 1 | | | | | 2 | | | 4 | | 1 | 5 | | | | 5 | | |
| MONTHLY OVERTIME TOTALS | — | | — | | | — | | | | | — | | | — | | — | | | | | — | | |
| TOTALS | 5 | | 59 | 8 | | 1 | | | | | 2 | | | 4 | | 1 | 5 | | | | 5 | | |

D0005613

| DATE | TOUR | TO BE COMPLETED BY POLICE OFFICER (List Significant Achievements) | SUPERVISOR'S QUARTERLY RATING (Circle One) |
|---|---|---|---|
| | | **1. GENERAL ENFORCEMENT AGAINST CRIME, QUALITY OF LIFE AND TRAFFIC VIOLATIONS** | |
| 8/3/08 | 4x12 | Conducted multiple Community Visit(s) | 6 |
| 8/3/08 | 4x12 | Investigated Assault, Pick-Up/Radio-Run | 4 |
| → | → | UF-250 (Assault) prepared. | |
| 8/9/08 | 4x12 | Conducted multiple Community Visit(s) | 2 |
| 8/10/08 | 4x12 | Conducted multiple Community Visit(s). | |
| 8/28/08 | 4x12 | Investigated Robbery, multiple UF-250(s) prepared. | 0 |
| 8/30/08 | 4x12 | 92C (AIDO/2°) | |
| | | **2.   DECLARED CONDITION** | |
| 8/9/08 | 4x12 | Responded to multiple Radio-Run(s). | 3 |
| 8/22/08 | 4x12 | Responded to multiple Radio-Run(s). | 2 |
| 8/24/08 | 4x12 | Investigated multiple DV Call(s). | |
| 8/29/08 | 4x12 | Responded to multiple Radio-Run(s). | 1 |
| 8/29/08 | 4x12 | Investigated multiple Criminal Complaint(s) | 0 |
| 8/31/08 | 4x12 | Responded to multiple Radio-Run(s). | |

POLICE OFFICER'S SIGNATURE _(signature)_   #12943   Date 9/3/08

**SUPERVISOR'S QUARTERLY REVIEW**

| 3.   COURTESY AND RESPECT (Supervisor Must Comment) | |
|---|---|
| | 3 |
| | 2 |
| | 1 |
| | 0 |

| 4. | UNIFORMS | ☐ Excellent | ☐ Presentable | ☐ Unsatisfactory | 2 1 0 |
|---|---|---|---|---|---|
| 5. | PERSONAL APPEARANCE | ☐ Excellent | ☐ Presentable | ☐ Unsatisfactory | 2 1 0 |
| 6. | DISCRETIONARY POINT | | | | 1 0 |

| 7.   ADDITIONAL SUPERVISORY COMMENTS (Supervisor Must Comment) | TOTAL POINTS THIS QUARTER |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

| THIS PERFORMANCE REPORT, AND FUTURE CONDITIONS TO BE ADDRESSED, WERE DISCUSSED WITH OFFICER ON _____. | YEAR TO DATE |
|---|---|

_Date_

| SUPERVISOR'S SIGNATURE _(signature)_ | Name Printed S/A STUKES | Tax Reg. No. ▮▮▮▮ |
|---|---|---|
| REVIEWING SUPERVISOR'S SIGNATURE _(signature)_ | Name Printed _Delafuente_ | Tax Reg. No. ▮▮▮▮ |

D000114

POLICE OFFICER'S MONTHLY
PERFORMANCE REPORT (PILOT)
PD 439-1414 (Rev. 10-07)

CONDITIONS TO BE ADDRESSED
1. General Enforcement Against Crime, Quality of Life and Traffic Violations
2. Patrol / Radio-Runs

| Last Name | First | M.I. | Tax Reg. No. | Command | Squad | Reporting Month / Year |
|---|---|---|---|---|---|---|
| Schoolcraft | Adrian | | ▇▇▇ | 081 | C-1 | September / 2008 |

| # | Assignment | TOURS ON PATROL | O.T. HOURS | RADIO RUNS | VERTICAL PATROL | FELONY | MISD. | VIOL. | ARRESTS ON WARRANTS | PARKING VIOLATION | MOVING VIOLATION | "C" CRIMINAL COURT | E.C.B./TAB/OTHERS | RED LIGHT | COMPLAINTS PD 313-152 | H.B. FIELD REPORT | AIDED/ ACCIDENT | STOP AND FRISK | TRUANTS | JUVENILE REPORT | EJECTION REPORT | DOMESTIC INCIDENT REPORT | CONDITION #1 | CONDITION #2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | E/G RMP# 1504 | 1 | | 7 | 2 | | | | | | | | | | 1 | | 1 | | | | | | 4 | 7 |
| 2 | Post #2 | — | | 0 | 2 | | | | | 1 | | | | | | | | | | | | | 2 | — |
| 3 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 4 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 5 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 6 | MetroTech | — | | | | | | | | | | | | | | | | | | | | | | |
| 7 | MetroTech | — | | | | | | | | | | | | | | | | | | | | | | |
| 8 | Sat. Op RMP# 5558 | 1 | | X | 1 | | | | | | | | | | | | | | | | | | 1 | X |
| 9 | THV | — | | 0 | | | | | | | | | | | | | | 3 | | | | | 3 | — |
| 10 | CRV RMP# 4554 | — | | | | | | | | | | | | | | | | | | | | | | |
| 11 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 12 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 13 | D/E/G RMP 1970 | 1 | | 8 | 1 | | | | | | | | | | 2 | | | | | | | 2 | 5 | 8 |
| 14 | Sat. Op RMP# 4554 | 1 | | X | | | | | | | | | | | 1 | | | 1 | | | | | 2 | X |
| 15 | Sat. Op RMP# 5558 | 1 | | X | 2 | | | | | | | | | | 2 | | | | | | | 1 | 5 | X |
| 16 | CRV RMP# 2434 | — | | | | | | | | | | | | | | | | | | | | | | |
| 17 | Post #1 | — | | 0 | 2 | | | | | | | | | | | | | 1 | | | | | 3 | — |
| 18 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 19 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 20 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 21 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 22 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 23 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 24 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 25 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 26 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 27 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 28 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 29 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 30 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 31 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| | MONTHLY STRAIGHT TIME TOTALS | 5 | 15 | 15 | 10 | | | | | 1 | | | | | 6 | | 1 | 5 | | | | 3 | | 15 |
| | MONTHLY OVERTIME TOTALS | 0 | — | 0 | 0 | | | | | 0 | | | | | 0 | 0 | 0 | | | | | 0 | | 0 |
| | TOTALS | 5 | 15 | 15 | 10 | | | | | 1 | | | | | 6 | | 1 | 5 | | | | 3 | 15 | 15 |

D000315

| DATE | TOUR | TO BE COMPLETED BY POLICE OFFICER (List Significant Achievements) | SUPERVISOR'S QUARTERLY RATING (Circle One) |
|------|------|-------------------------------------------------------------------|---------------------------------------------|
| | | **1. GENERAL ENFORCEMENT AGAINST CRIME, QUALITY OF LIFE AND TRAFFIC VIOLATIONS** | |
| 9/1/08 | 4x12 | Investigated Harrassment Complaint / 61. | 6 |
| 9/1/08 | 4x12 | Conducted multiple Community Visit(s) | 4 |
| 9/2/08 | 4x12 | Conducted multiple Community Visit(s) | (2) |
| 9/13/08 | 4x12 | Investigated multiple Assaults, including — | |
| → | → | a male shot /61 x 2. | 0 |
| 9/15/08 | 4x12 | Investigated multiple Petit Larceny(s)/61 x 2 | |
| 9/17/08 | 4x12 | Conducted multiple Community Visit(s) | |
| | | **2. DECLARED CONDITION** | |
| 9/1/08 | 4x12 | Responded to multiple Radio-Run(s). | 3 |
| 9/8/08 | 4x12 | Responded to multiple Radio-Run(s) | (2) |
| 9/13/08 | 4x12 | Responded to multiple Radio-Run(s) | 1 |
| 9/14/08 | 4x12 | Responded to multiple Radio-Run(s). | |
| 9/15/08 | 4x12 | Responded to multiple Radio-Run(s). | 0 |

POLICE OFFICER'S SIGNATURE [signature] #12943  Date 10/1/08

**SUPERVISOR'S QUARTERLY REVIEW**

3. COURTESY AND RESPECT  (Supervisor Must Comment)

P.O. School Craft is Very Respectful tows the Public and
Co Workers

(3)
2
1
0

| 4. | UNIFORMS | ☐ Excellent | ☒ Presentable | ☐ Unsatisfactory | 2 (1) 0 |
| 5. | PERSONAL APPEARANCE | ☐ Excellent | ☒ Presentable | ☐ Unsatisfactory | 2 (1) 0 |
| 6. | DISCRETIONARY POINT | | | | 1 0 |

7. ADDITIONAL SUPERVISORY COMMENTS (Supervisor Must Comment)

P.O. School Craft is a Smart Officer but Does Not
Meet Activity Standards Has been in numers Meet with
the SQD SGT and p/t Commander Concerning His Low Activity

TOTAL POINTS THIS QUARTER

9

THIS PERFORMANCE REPORT, AND FUTURE CONDITIONS TO BE ADDRESSED, WERE
DISCUSSED WITH OFFICER ON  10/01/14  .
                          Date

| SUPERVISOR'S SIGNATURE [signature] | Name Printed  SEE StukerS | Tax Reg. No. [redacted] |
| REVIEWING SUPERVISOR'S SIGNATURE [signature] | Name Printed  De La Fuente | Tax Reg. No. [redacted] |

YEAR TO DATE

26

D000116

**POLICE OFFICER'S MONTHLY PERFORMANCE REPORT**
PD 439-1414 (Rev. 05-09)

**CONDITIONS TO BE ADDRESSED**
1. General Enforcement Against Crime, Quality of Life and Traffic Violations
2. Directed Patrol / Radio-Runs

| Last Name | First | M.I. | Tax Reg. No. | Command | Squad | Reporting Month - Year |
|---|---|---|---|---|---|---|
| Schoolcraft | Adrian | | ▮▮▮ | 081 | C-1 | October - 2008 |

| Assignment / Absence | TOURS ON PATROL | O.T. HOURS | RADIO RUNS | VERTICAL PATROL | FELONY | MISD. | VIOL. | ARRESTS ON WARRANTS | PARKING VIOLATION | MOVING VIOLATION | "C" CRIMINAL COURT | E.C.B./TAB/OTHERS | RED LIGHT | COMPLAINTS PD 313-152 | H.B. FIELD REPORT | ADDED ACCIDENT | STOP AND FRISK | TRUANTS | JUVENILE REPORT | EJECTION REPORT | DOMESTIC INCIDENT REPORT | CONDITION # 1 | CONDITION # 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 2 Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 3 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 4 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 5 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 6 F/N RMP# 2434 | 1 | | 6 | 1 | | | | | | | | | | 1 | | | | | | | | 2 | 6 |
| 7 A/B/C RMP# 1504 | 1 | | 9 | 2 | | | | | | | | | | 2 | 2 | | | | | | 2 | 8 | 9 |
| 8 D/E/G RMP# 1970 | 1 | 1:15 | 5 | 1 | | | | | | | | | | 1 | | | 3 | | | | | 5 | 5 |
| 9 Sgt.Op RMP# 4554 | 1 | | X | | | | 1 | | | 3 | | | | | | | 2 | | | | | 2 | X |
| 10 L.A.P.s | — | | | | | | | | | | | | | | | | | | | | | | |
| 11 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 12 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 13 Sgt.Op 4554 | 1 | | X | | | | | | | | | | | | | | 2 | | | | | | X |
| 14 Assigned Arrest | — | 2:36 | Ø | | 1 | | | | | | | | | | | | | | | | | | |
| 15 Post #2 | — | | Ø | | | | | | 1 | | | | | | | | | | | | | | |
| 16 Prisoner Transport | — | 1:15 | Ø | | | | | | | | | | | | | | | | | | | | |
| 17 CRV RMP# 2134 | — | 1 | Ø | | | | | | | | | | | | | | | | | | | | |
| 18 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 19 IMPACT | — | 8:35 | Ø | 2 | | | | 1 | | 2 | | | | | | | 2 | | | | | | |
| 20 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 21 Sgt.Op 4554 | 1 | | X | | | | | | | | | | | | | | | | | | | | X |
| 22 P/O Chauncey | — | | Ø | | | | | | 3 | | | | | | | | | | | | | | |
| 23 Criminal C# | — | | Ø | | | | | | | | | | | | | | | | | | | | |
| 24 E/G RMP# 1504 | 1 | | 11 | 1 | | | | | | | | | | 2 | | | | | | | 5 | 8 | 11 |
| 25 Post #4 | — | | Ø | 2 | | | | | 2 | 1 | | | | | | | | | | | | | |
| 26 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 27 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 28 E/G RMP# 2549 | 1 | | 8 | 2 | | | | | | | | | | 1 | | | | | 1 | | 1 | 5 | 8 |
| 29 Sgt.Op 4554 | 1 | | X | 1 | | | | | | | | | | | | | | | | | | 1 | X |
| 30 Sgt.Op 4554 | 1 | | X | 2 | | | | | | | | | | | | | | | | | | 2 | X |
| 31 C/O 2361 | 1 | | 9 | 2 | | | | | | | | | | | | | | | | | | 2 | 9 |
| **MONTHLY STRAIGHT TIME TOTALS** | 11 | | 48 | 14 | 1 | 1 | | | 6 | 3 | 1 | | | 7 | | 3 | 7 | | | | 8 | 35 | 48 |
| **MONTHLY OVERTIME TOTALS** | — | 14 | — | 2 | | | | 1 | | 2 | | | | | | | 2 | | | | | | |
| **TOTALS** | 11 | 14 | 48 | 16 | 1 | 1 | 1 | 6 | 3 | 3 | | | | 7 | | 3 | 9 | | | | 8 | 35 | 48 |

D000813548

| DATE | TOUR | TO BE COMPLETED BY POLICE OFFICER (List Significant Achievements) | SUPERVISOR'S QUARTERLY RATING (Circle One) |
|---|---|---|---|
| | | **1. GENERAL ENFORCEMENT AGAINST CRIME, QUALITY OF LIFE AND TRAFFIC VIOLATIONS** | |
| 6/08 | 4×12 | Investigated Complaint, Harrassment, 61 | 6 |
| 7/08 | 4×12 | Conducted multiple Community Visits, 75C | 4 |
| 7/08 | 4×12 | Investigated multiple Domestic Violence Complaints | |
| 8/08 | 4×12 | Investigated Missing/Runaway Child | 2 |
| 24/08 | 4×12 | Investigated "Suspected" Child/Abuse/Neglect | |
| 24/08 | 4×12 | Investigated multiple Domestic Violence | 0 |
| 28/08 | 4×12 | Investigated Complaint, Assault with weapon | |
| | | **2. DECLARED CONDITION** | |
| 6/08 | 4×12 | Responded to Multiple Radio-Run(s) | 3 |
| 7/08 | 4×12 | Responded to multiple Radio-Run(s) | 2 |
| 8/08 | 4×12 | Responded to multiple Radio-Run(s) | |
| 24/08 | 4×12 | Responded to multiple Radio-Run(s) | 1 |
| 28/08 | 4×12 | Responded to multiple Radio-Run(s) | 0 |
| 31/08 | 4×12 | Responded to multiple Radio-Run(s) | |

POLICE OFFICER'S SIGNATURE  _Adrian I. Achcroft_  #12943     Date  11/1/08

**SUPERVISOR'S QUARTERLY REVIEW**

3. **COURTESY AND RESPECT** (Supervisor Must Comment)

3
2
1
0

| 4. | UNIFORMS | ☐ Excellent | ☐ Presentable | ☐ Unsatisfactory | 2 1 0 |
|---|---|---|---|---|---|
| 5. | PERSONAL APPEARANCE | ☐ Excellent | ☐ Presentable | ☐ Unsatisfactory | 2 1 0 |
| 6. | DISCRETIONARY POINT | | | | 1 0 |

7. **ADDITIONAL SUPERVISORY COMMENTS** (Supervisor Must Comment)

TOTAL POINTS THIS QUARTER

THIS PERFORMANCE REPORT, AND FUTURE CONDITIONS TO BE ADDRESSED, WERE DISCUSSED WITH OFFICER ON  11/05/08  .
                                                                    Date

YEAR TO DATE

2-6

SUPERVISOR'S SIGNATURE  _Scott_        Name Printed  RA Stukes        Tax Reg. No. ▮▮▮

REVIEWING/SUPERVISOR'S SIGNATURE  _H. Ade. I. Fuente_   Name Printed  Dela Fuente   Tax Reg. No. ▮▮▮

D000118

POLICE OFFICER'S MONTHLY
PERFORMANCE REPORT (PILOT)
PD 439-1414 (Rev. 10-07)

CONDITIONS TO BE ADDRESSED
1   General Enforcement Against Crime, Quality of Life and Traffic Violations
2   Directed Patrol / Foot Post / Prisoner Transport

| Last Name | First | M.I. | Tax Reg. No. | Command | Squad | Reporting Month - Year |
|---|---|---|---|---|---|---|
| Schoolcraft | Adrian | | | 081 | C-1 | November - 2008 |

| ASSIGNMENTS/ABSENCES | TOURS ON PATROL | O.T. HOURS | RADIO RUNS | VERTICAL PATROL | FELONY | MISD | VIOL | ARRESTS ON WARRANTS | PARKING VIOLATION | MOVING VIOLATION | TC CRIMINAL COURT | ECB TAB/OTHERS | RED LIGHT | COMPLAINTS PD 313-152 | H.B. FIELD REPORT | AIDED/ACCIDENT | STOP AND FRISK | TRUANTS | JUVENILE REPORT | EJECTION REPORT | DOMESTIC INCIDENT REPORT | CONDITION #1 | CONDITION #2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Prisoner Trans. | — | | Ø | 2 | | | | | | | | | | | | | | | | | | | |
| 2 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 3 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 4 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 5 Sgt Op 4554 RMP# | 1 | | X | | | | | | | | | | | | | | | | | | | | |
| 6 E/G 1504 RMP# | 1 | | 9 | 2 | | | | | | | | | | 4 | | | | | | | 1 | | |
| 7 BCB"Walk-Thru | 1 | | Ø | | | | | | | | | | | | | | | | | | | | |
| 8 Sgt Op 4554 RMP# | 1 | | X | 1 | | | | | | | | | | | | | | | | | | | |
| 9 Prisoner Transp. | — | | Ø | 3 | | | | | 2 | | | | | | | | | | | | | | |
| 10 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 11 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 12 E/G 1504 RMP# | 1 | | 6 | 2 | | | | | | | | | | 1 | | | | | | | | | |
| 13 Post #4 | 1 | | Ø | / | | | | | | | | | | | | | | | | | | | |
| 14 Sgt Op 4554 RMP# | 1 | | X | | | | | | | | | | | | | | | | | | | | |
| 15 I/J 2635 RMP# | 1 | | 5 | 2 | | | | | | | | | | 2 | | | | | | | 1 | | |
| 16 20 Chauncey | — | | Ø | 2 | | | | | | | | | | | | | | | | | | | |
| 17 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 18 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 19 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 20 Post #5 | — | | Ø | 2 | | | | | | | | | | | | | | | | | | | |
| 21 F/H 4189 RMP# | 1 | | 8 | | | | | | | | | | | | 2 | | | | | | | 2 | | |
| 22 20 Chauncey | — | | Ø | 2 | | | | | | | | | | | | | | | | | | | |
| 23 Prisoner Trans | — | | Ø | Ø | | | | | | | | | | | | | | | | | | | |
| 24 Post #4 | — | | Ø | | | | | | | | | | | | | | | | | | | | |
| 25 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 26 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 27 Parade Detail | — | | | | | | | | | | | | | | | | | | | | | | |
| 28 E/G 1470 RMP# | 1 | | 8 | 2 | | | | | | | | | | 1 | | | | | | | 1 | | |
| 29 Post #5 | — | | Ø | 1 | | | | | | | | | | | | | | | | | | | |
| 30 C.R.A. | — | 45 | Ø | | | | | | | | | | | | | | | | | | | | |
| 31 N/A | | | | | | | | | | | | | | | | | | | | | | | |
| MONTHLY STRAIGHT TIME TOTALS | 8 | 5 | 36 | 25 | | | | | 2 | | | | | | 10 | | | | | | | 5 | | |
| MONTHLY OVERTIME TOTALS | | | | | | | | | | | | | | | | | | | | | | | |
| TOTALS | 8 | 5 | 36 | 25 | | | | | 2 | | | | | | 10 | | | | | | | 5 | | |

D...0119

| DATE | TOUR | TO BE COMPLETED BY POLICE OFFICER<br>(List Significant Achievements)<br>1. GENERAL ENFORCEMENT AGAINST CRIME, QUALITY OF LIFE AND TRAFFIC VIOLATIONS | SUPERVISOR'S QUARTERLY RATING<br>(Circle One) |
|------|------|------|------|
| 11/6/08 | 4×12 | Investigated Complaint, Grand Larceny Auto. | 6 |
| 11/6/08 | 4×12 | Investigated Complaint, Domestic Violence. | 4 |
| 11/6/08 | 4×12 | Investigated Complaint, Petit Larceny. | |
| 11/2/08 | 4×12 | Investigated Complaint, D.O.A. | 2 |
| 11/5/08 | 4×12 | Investigated Multiple Complaints. | 0 |
| 11/21/08 | 4×12 | Investigated Multiple Domestic — | |
| → | → | Violence Complaints. | |
| | | 2. DECLARED CONDITION | |
| 11/1/08 | 4×12 | Transported multiple prisoners to BCB. | 3 |
| 11/9/08 | 4×12 | Transported multiple prisoners to BCB. | 2 |
| 11/6/08 | 4×12 | Responded to multiple Radio-Run(s). | 1 |
| 11/12/08 | 4×12 | Responded to multiple Radio-Run(s) | |
| 11/21/08 | 4×12 | Responded to multiple Radio-Run(s) | 0 |
| 11/28/08 | 4×12 | Responded to multiple Radio-Run(s) | |

POLICE OFFICER'S SIGNATURE  _Adrian J Schoolcraft_  # *12943*  Date 12/1/08

**SUPERVISOR'S QUARTERLY REVIEW**

| 3. COURTESY AND RESPECT (Supervisor Must Comment) | |
|------|------|
| | 3 |
| | 2 |
| | 1 |
| | 0 |

| 4. UNIFORMS | ☐ Excellent   ☐ Presentable   ☐ Unsatisfactory | 2 1 0 |
|------|------|------|
| 5. PERSONAL APPEARANCE | ☐ Excellent   ☐ Presentable   ☐ Unsatisfactory | 2 1 0 |
| 6. DISCRETIONARY POINT | | 1 0 |

| 7. ADDITIONAL SUPERVISORY COMMENTS (Supervisor Must Comment) | TOTAL POINTS THIS QUARTER |
|------|------|
| | |
| | |
| | |
| | |
| | |

| THIS PERFORMANCE REPORT, AND FUTURE CONDITIONS TO BE ADDRESSED, WERE DISCUSSED WITH OFFICER ON _12/03/08_ . | YEAR TO DATE |
|------|------|
| Date | |

| SUPERVISOR'S SIGNATURE | Name Printed | Tax Reg. No. | |
|------|------|------|------|
| _SGT_ | _SGT Stukes, R._ | ▆▆▆▆▆ | |
| REVIEWING SUPERVISOR'S SIGNATURE | Name Printed | Tax Reg. No. | D000120 |

**POLICE OFFICER'S MONTHLY PERFORMANCE REPORT**
PD 439-1414 (Rev 05-08)

**CONDITIONS TO BE ADDRESSED**
1. General Enforcement Against Crime, Quality of Life and Traffic Violations
2. _Directed Patrol_

| Last Name | First | M.I. |
|---|---|---|
| Schoolcraft | Adrian | |

| Tax Reg. No. | Command | Squad | Reporting Month - Year |
|---|---|---|---|
| ▉ | 081 | C-1 | December - 2008 |

| Assignment/Absences | TOURS ON PATROL | O.T. HOURS | RADIO RUNS | VERTICAL PATROL | FELONY | MISD | VIOL. | ARRESTS ON WARRANTS | PARKING VIOLATION | MOVING VIOLATION | "C" CRIMINAL COURT | E.C.B./TAB/OTHERS | RED LIGHT | COMPLAINTS PD 313-152 | H.B. FIELD REPORT | AIDED/ ACCIDENT | STOP AND FRISK | TRUANTS | JUVENILE REPORT | EJECTION REPORT | DOMESTIC INCIDENT REPORT | CONDITION #1 | CONDITION #2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Post #4 | — | | | | | | | | | | | | | | | | | | | | | | |
| 2 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 3 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 4 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 5 D/E/G RMP 1504 | 1 | | 8 | 1 | | | | | | | | | | 3 | 2 | | | | | 2 | | | |
| 6 Hosp. Prisoner | — | | | | | | | | | | | | | | | | | | | | | | |
| 7 C/D RMP 2434 | 1 | | 6 | 3 | | | | | | | | | | 1 | | 1 | | | | | | | |
| 8 E/G RMP 2434 | 1 | | 5 | 1 | | | | | | | | | | | | | | | | | | | |
| 9 Post #1 | — | | | 1 | | | | | | | | | | | | | | 1 | 1 | | | | |
| 10 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 11 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 12 E/G RMP 1504 | 1 | | 7 | 1 | | | | | | | | | | | | | | 1 | | | 3 | | |
| 13 E/G RMP 1504 | 1 | | 8 | 1 | | | | | | | | | | | | | | | | | 1 | | |
| 14 Hosp. Prisoner | — | | | | | | | | | | | | | | | | | | | | | | |
| 15 CRV | — | | | | | | | | | | | | | | | | | | | | | | |
| 16 Post #1 | — | | | | | | | | | | | | | | | | | | | | | | |
| 17 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 18 RDO | — | | | | | | | | | | | | | | | | • | | | | | | |
| 19 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 20 T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| 21 ADL-Auto | 1 | | 5 | 4 | | | | | | | | | | | | | | | | | | | |
| 22 ADO | — | | | | | | | | | | | | | | | | | | | | | | |
| 23 CRV | — | | | | | | | | | | | | | | | | | | | | | | |
| 24 T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| 25 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 26 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 27 F/H RMP 4189 | 1 | | 10 | 2 | | | | | | | | | | 2 | | | | | | | 1 | | |
| 28 Sat.Op. RMP 4554 | 1 | | X | | | | | | | | | | | | | | | | | | | | |
| 29 A/B RMP 1568 | 1 | | X | | | | | | | | | | | | 1 | | | | | | | | |
| 30 Barriers | — | | | | | | | | | | | | | | | | | | | | | | |
| 31 E/G RMP 1568 | 1 | | 2 | 1 | | | | | | | | | | | | | | | | | | | |
| MONTHLY STRAIGHT TIME TOTALS | 10 | | 51 | 15 | | | | | | | | | | 8 | 3 | 2 | | | | 1 | 7 | | |
| MONTHLY OVERTIME TOTALS | | | | | | | | | | | | | | | | | | | | | | | |
| TOTALS | 10 | | 51 | 15 | | | | | | | | | | 8 | 3 | 2 | | | | 1 | 7 | | |

D000721

| | | TO BE COMPLETED BY POLICE OFFICER<br>(List Significant Achievements) | SUPERVISOR'S<br>QUARTERLY<br>RATING<br>(Circle One) |
|---|---|---|---|
| DATE | TOUR | 1. GENERAL ENFORCEMENT AGAINST CRIME, QUALITY OF<br>LIFE AND TRAFFIC VIOLATIONS | |
| 12/5/08 | 4x12 | Investigated Complaint, Robbery. | 6 |
| 12/5/08 | 4x12 | Investigated Multiple Assault Complaint(s). | 4 |
| 12/7/08 | 4x12 | Investigated "Hit and Run" Complaint | ② |
| 12/12/08 | 4x12 | Investigated Multiple D.V. Complaint(s). | |
| 12/27/08 | 4x12 | Investigated Multiple Larceny Complaint(s) | 0 |
| 12/5/08 | 4x12 | Investigated Multiple D.V. Complaint(s). | |
| 12/9/08 | 4x12 | Juvenile Report + UF250 prepared. | |
| | | 2.  DECLARED CONDITION | |
| 12/5/08 | 4x12 | Responded to Multiple Radio-Run(s). | 3 |
| 12/7/08 | 4x12 | Responded to Multiple Radio-Run(s). | ② |
| 12/13/08 | 4x12 | Responded to Multiple Radio-Run(s). | |
| 12/13/08 | 4x12 | Responded to Multiple Radio-Run(s). | 1 |
| 12/21/08 | 4x12 | Responded to Multiple Radio-Run(s). | |
| 12/27/08 | 4x12 | Responded to Multiple Radio-Run(s). | 0 |

POLICE OFFICER'S SIGNATURE   *12943*   Date 1/1/09

SUPERVISOR'S QUARTERLY REVIEW

3.  COURTESY AND RESPECT  (Supervisor Must Comment)

P.O. Schoolcraft is always respect towards the public and his supervisors.

| ③ |
| 2 |
| 1 |
| 0 |

| 4. | UNIFORMS | ☐ Excellent | ☑ Presentable | ☐ Unsatisfactory | 2 ① 0 |
| 5. | PERSONAL APPEARANCE | ☐ Excellent | ☑ Presentable | ☐ Unsatisfactory | 2 ① 0 |
| 6. | DISCRETIONARY POINT | | | | 1  0 |

7.  ADDITIONAL SUPERVISORY COMMENTS (Supervisor Must Comment)

P.O. Schoolcraft Has Been Counseled on Many occasions Concerning His Poor Activity (which is Unacceptable) Recommend Re-training.

TOTAL POINTS
THIS QUARTER

9

| THIS PERFORMANCE REPORT, AND FUTURE CONDITIONS TO BE ADDRESSED, WERE<br>DISCUSSED WITH OFFICER ON  01/01/09 .    Date | YEAR TO DATE |
|---|---|
| SUPERVISOR'S SIGNATURE ___ | 35 |
| Name Printed  SGT STUKES     Tax Reg. No. ▊ | |
| REVIEWING SUPERVISOR'S SIGNATURE | |
| Name Printed  Dela Fuente     Tax Reg. No. ▊ | |

D000122

**POLICE OFFICER'S MONTHLY PERFORMANCE REPORT**
PD 439-1414 (Rev. 05-08)

**CONDITIONS TO BE ADDRESSED**
1. General Enforcement Against Crime, Quality of Life and Traffic Violations
2. Community Visits

| Field | Value |
|---|---|
| Last Name | Schoolcraft |
| First | Adrian |
| M.I. | P |
| Tax Reg. No | |
| Command | 081 |
| Squad | C-1 |
| Reporting Month - Year | January - 2009 |

| # / Assignment | TOURS ON PATROL | O.T. HOURS | RADIO RUNS | VERTICAL PATROL | FELONY | MISD | VIOL | ARRESTS ON WARRANTS | PARKING VIOLATION | MOVING VIOLATION | "C" CRIMINAL COURT | E.C.B./TAB/OTHERS | RED LIGHT | COMPLAINTS PD 313-152 | HE FIELD REPORT | AIDED ACCIDENT | STOP AND FRISK | TRUANTS | JUVENILE REPORT | EJECTION REPORT | DOMESTIC INCIDENT REPORT | CONDITION #1 | CONDITION #2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 2 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 3 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 4 RCB | — | 1:15 | | | | | | | | | | | | | | | | | | | | | |
| 5 F/H RMP# 4189 | 1 | | 11 | | | | | | | | | | | 3 | 1 | | | | | | | | |
| 6 Post #2 | 1 | | 1 | 1 | | | | | | | | | | | | | | | | | | | 2 |
| 7 CRV RMP# 1970 | — | | | | | | | | | | | | | | | | | | | | | | |
| 8 Post #3 | 1 | | 1 | 2 | | | | | | | | | | | | | | | | | | | |
| 9 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 10 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 11 Post #4 | 1 | | | | | | | | | | | | | | | | | | | | | | |
| 12 Post #1 | 1 | | | 1 | | | | | | | | | | | | | | | | | 1 | | |
| 13 Post #3 | 1 | | | 1 | | | | | | | | | | | | | | | | | | | |
| 14 Post #3 | 1 | | | 1 | | | | | | 1 | | | | | | | | | | | | | 2 |
| 15 Gun Qual. | — | | | | | | | | | | | | | | | | | | | | | | |
| 16 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 17 IMPACT | — | 8:35 | | 4 | | | | | | | | | | | | | 2 | | | | | | |
| 18 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 19 Post #3 | 1 | | | 1 | | | | | | | | | | | | | | | | | 1 | | |
| 20 RCB | — | | | | | | | | | | | | | | | | | | | | | | |
| 21 Post #2 | 1 | | | | | | | | | 1 | | | | | 1 | | | | | | 1 | | |
| 22 Arrest Detail | — | | | | | 1 | | | | | | | | | | | | | | | | | |
| 23 L.A.P.S. | — | | | | | | | | | | | | | | | | | | | | | | |
| 24 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 25 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 26 CRV RMP# 1889 | — | | | | | | | | | | | | | | | | | | | | | | |
| 27 Post #3 | 1 | | 1 | | | | | | | 1 | | | | | | | | | | | 1 | | |
| 28 Post #2 | 1 | | | | | | | | | | | | | | | | | | | | | | 3 |
| 29 Post #2 | 1 | | 1 | | | | | | | | | | | | | | | | | | | | 3 |
| 30 Post #1 | 1 | | | | | | | | | | | | | | | | | | | | | | 3 |
| 31 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| MONTHLY STRAIGHT TIME TOTALS | 13 | | 15 | 11 | | 1 | | | | 3 | | | | 4 | 1 | | | | | | | | 17 |
| MONTHLY OVERTIME TOTALS | | 9:50 | 4 | | | | | | | | | | | | | | 2 | | | | | | |
| TOTALS | 13 | | 19 | 11 | | 1 | | | | 3 | | | | 4 | 1 | | | | | | D000123 | | 17 |

| DATE | TOUR | TO BE COMPLETED BY POLICE OFFICER (List Significant Achievements) 1. GENERAL ENFORCEMENT AGAINST CRIME, QUALITY OF LIFE AND TRAFFIC VIOLATIONS | SUPERVISOR'S QUARTERLY RATING (Circle One) |
|---|---|---|---|
| 5/09 | 4x12 | Investigate Assault Complaint | 6 |
| 5/09 | 4x12 | Investigate Harassment Complaint | 4 |
| 5/09 | 4x12 | Investigate Larceny Complaint | |
| 18/09 | 4x12 | Conducted multiple Vertical Patrols in High- | 2 |
| → | → | Crime, Residential Building(s) | 0 |
| 21/09 | 4x12 | Investigate Animal Cruelty. | |

| | | 2. DECLARED CONDITION | |
|---|---|---|---|
| 16/09 | 4x12 | Conducted multiple Community Visit(s) | 3 |
| 14/09 | 4x12 | Conducted multiple Community Visit(s) | 2 |
| 28/09 | 4x12 | Conducted multiple Community Visit(s) | 1 |
| 29/09 | 4x12 | Conducted multiple Community Visit(s) | |
| 30/09 | 4x12 | Conducted multiple Community Visit(s) | 0 |

POLICE OFFICER'S SIGNATURE _____ #12943    Date 1/30/09

**SUPERVISOR'S QUARTERLY REVIEW**

| 3. COURTESY AND RESPECT (Supervisor Must Comment) | |
|---|---|
| | 3 |
| | 2 |
| | 1 |
| | 0 |

| 4. UNIFORMS | ☐ Excellent   ☐ Presentable   ☐ Unsatisfactory | 2 1 0 |
|---|---|---|
| 5. PERSONAL APPEARANCE | ☐ Excellent   ☐ Presentable   ☐ Unsatisfactory | 2 1 0 |
| 6. DISCRETIONARY POINT | | 1 0 |

7. ADDITIONAL SUPERVISORY COMMENTS (Supervisor Must Comment)    TOTAL POINTS THIS QUARTER

PO - Schoolcraft was Counselor and Written on His Lack of
Summer Activity by Sgt Stukes.

THIS PERFORMANCE REPORT, AND FUTURE CONDITIONS TO BE ADDRESSED, WERE
DISCUSSED WITH OFFICER ON  02/03/09.     YEAR TO DATE
                                Date

| SUPERVISOR'S SIGNATURE | Name Printed  SGT STUKES | Tax Reg. No. |
|---|---|---|
| REVIEWING SUPERVISOR'S SIGNATURE | Name Printed  De La Fuente | Tax Reg. No. |

D000124

**POLICE OFFICER'S MONTHLY PERFORMANCE REPORT**
PD 439-1414 (Rev 05-08)

**CONDITIONS TO BE ADDRESSED**
1. General Enforcement Against Crime, Quality of Life and Traffic Violations
2. Community Visit(s)

| Last Name | First | M.I. | Tax Reg. No. | Command | Squad | Reporting Month - Year |
|---|---|---|---|---|---|---|
| Schoolcraft | Adrian | P | ███████ | 081 | C-1 | February - 2009 |

| # | Assignment | Tours on Patrol | C-1 Hours | Radio Runs | Vertical Patrol | Felony | Misd. | Viol. | Arrests on Warrants | Parking Violation | Moving Violation | "C" Criminal Court | E.C.B./Tab/Others | Red Light | Complaints PD 313-152 | H.B. Field Report | Aided/Accident | Stop and Frisk | Truants | Juvenile Report | Ejection Report | Domestic Incident Report | Condition #1 | Condition #2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 2 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 3 | Post #3 | 1 | | | | | | | | | | | | | | | | | | | | | | 3 |
| 4 | Post #3 | 1 | | 1 | | | | | | | | | | | | | | 1 | | | | | | 3 |
| 5 | CRV RMP# 2434 | — | | | | | | | | | | | | | | | | | | | | | | |
| 6 | Post #1 | 1 | | | | | | | | 2 | | | | | | | | | | | | | | 3 |
| 7 | BCB | — | 1 | | | | | | | | | | | | | | | | | | | | | |
| 8 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 9 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 10 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 11 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 13 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 15 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 16 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 17 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 18 | MetroTech | — | | | | | | | | | | | | | | | | | | | | | | |
| 19 | MetroTech | — | | | | | | | | | | | | | | | | | | | | | | |
| 20 | Post #1 | 1 | | | | | | | 1 | | | | | | | | | | | | | | 1 | |
| 21 | L.A.P.S. | — | | | | | | | | | | | | | | | | | | | | | | |
| 22 | BCB | — | 3 | | | | | | | | | | | | | | | | | | | | | |
| 23 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 24 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 25 | D/E/G | 1 | | 8 | | | | | | | | | | | | | | | | | | 1 | | |
| 26 | CRV RMP# 2449 | — | 2 | | | | | | | | | | | | | | | 1 | | | | | | |
| 27 | SkyWatch | 1 | 1 | | | | | | | | | | | | | | | | | | | | | 3 |
| 28 | Post #4 | 1 | | | | | | | | | 1 | 1 | | | | | | | | | | | | |
| 29 | N/A | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | N/A | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | N/A | | | | | | | | | | | | | | | | | | | | | | | |
| | Monthly Straight Time Totals | 7 | 7 | 9 | | | | | 1 | 3 | 1 | | | | | | | 1 | | | | 1 | | 13 |
| | Monthly Overtime Totals | — | — | — | | | | | — | | — | | | | | | | — | | | | — | | — |
| | Totals | 7 | 7 | 9 | | | | | 1 | 3 | 1 | | | | | | | 1 | | | | | | 13 |

D000123

| DATE | TOUR | TO BE COMPLETED BY POLICE OFFICER (List Significant Achievements) | SUPERVISOR'S QUARTERLY RATING (Circle One) |
|---|---|---|---|
| | | 1. GENERAL ENFORCEMENT AGAINST CRIME, QUALITY OF LIFE AND TRAFFIC VIOLATIONS | |
| 2/3/09 | 4×12 | Deterred Unlawful Activity on Post #3 | 6 |
| 2/4/09 | 4×12 | Deterred UnLawful Activity on Post #3 | 4 |
| 2/6/09 | 4×12 | Deterred Unlawful Activity on Post #1 | |
| 2/22/09 | 4×12 | Deterred UnLawful Activity on Post #1 | 2 |
| 2/25/09 | 4×12 | Responded to multiple Radio-Run(s) | 0 |
| 2/28/09 | 4×12 | Deterred UnLawful Activity on Post #4 | |
| | | 2. DECLARED CONDITION | |
| 2/3/09 | 4×12 | Performed Multiple Community Visit(s). | 3 |
| 2/4/09 | 4×12 | Performed Multiple Community Visit(s) | 2 |
| 2/6/09 | 4×12 | Performed Multiple Community Visit(s). | |
| 2/22/09 | 4×12 | Performed One Community Visit. | 1 |
| 2/27/09 | 4×12 | Performed Multiple Community Visit(s). | 0 |
| 2/28/09 | 4×12 | Performed Multiple Community Visit(s). | |

POLICE OFFICER'S SIGNATURE _Adrian Schoolcraft_ #12943   Date 3/1/09

SUPERVISOR'S QUARTERLY REVIEW

3. COURTESY AND RESPECT  (Supervisor Must Comment)

| | |
|---|---|
| | 3 |
| | 2 |
| | 1 |
| | 0 |

| 4. | UNIFORMS | ☐ Excellent   ☐ Presentable   ☐ Unsatisfactory | 2 1 0 |
|---|---|---|---|
| 5. | PERSONAL APPEARANCE | ☐ Excellent   ☐ Presentable   ☐ Unsatisfactory | 2 1 0 |
| 6. | DISCRETIONARY POINT | | 1 0 |

7. ADDITIONAL SUPERVISORY COMMENTS (Supervisor Must Comment)   |   TOTAL POINTS THIS QUARTER

P.O. Schoolcraft on 02/23/09 was Cancelled by SGT Stukes
LT Delafuente 1st Plt Commaner SGT Weiss Assistant ICO
as LT Marcel in Regards to His Low Activity and the
Appeal of His Annual Evaluation P.O. Schoolcraft was Instructed on
the Proper Performance of His Duties in the 81 Pct and was
Given the Opportunity to Find a way to Enhance His Activity
on a Steady Basis, at which time P.O. Schoolcraft Refused any Help.

THIS PERFORMANCE REPORT, AND FUTURE CONDITIONS TO BE ADDRESSED, WERE DISCUSSED WITH OFFICER ON _____   |   YEAR TO DATE
Date

SUPERVISOR'S SIGNATURE _SGT_   |   Name Printed _SGT Stukes._   |   Tax Reg. No.

REVIEWING SUPERVISOR'S SIGNATURE _Lt. Hd D. Fuente_   |   Name Printed _De La Fuente_   |   Tax Reg. No.

D000126

**POLICE OFFICER'S MONTHLY PERFORMANCE REPORT**
PD 439-1414 (Rev 05-08)

**CONDITIONS TO BE ADDRESSED**
1. General Enforcement Against Crime, Quality of Life and Traffic Violations
2. *Community Visit(s)*

| Last Name | First | M.I. | Tax Reg. No. | Command | Squad | Reporting Month - Year |
|---|---|---|---|---|---|---|
| Schoolcraft | Adrian | P | | 081 | C-1 | March - 2009 |

| ASSIGNMENTS/ABSENCES | TOURS ON PATROL | O.T. HOURS | RADIO RUNS | VERTICAL PATROL | FELONY | MISD. | VIOL. | ARRESTS ON WARRANTS | PARKING VIOLATION | MOVING VIOLATION | "C" CRIMINAL COURT | E.C.B./"E" OTHERS | RED LIGHT | COMPLAINTS PD 313-152 | H.B. FIELD REPORT | AIDED/ ACCIDENT | STOP AND FRISK | TRUANTS | JUVENILE REPORT | EJECTION REPORT | DOMESTIC INCIDENT REPORT | CONDITION # 1 | CONDITION # 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Post #2 | 1 | | | 2 | | | | | 1 | | | | | | | | | | | | | | 2 |
| 2 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 3 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 4 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 5 Sick | — | | | | | | | | | | | | | | | | | | | | | | |
| 6 Sick | — | | | | | | | | | | | | | | | | | | | | | | |
| 7 Sick | — | | | | | | | | | | | | | | | | | | | | | | |
| 8 Sick | — | | | | | | | | | | | | | | | | | | | | | | |
| 9 Sick | — | | | | | | | | | | | | | | | | | | | | | | |
| 10 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 11 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 12 Post #3 | 1 | | | 1 | | | | | | | | | | | | | | | | | | | 2 |
| 13 Post #3 | 1 | | | | | | | | 2 | | | | | | | | | | | | | | 2 |
| 14 Post #2 | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 15 Post #2 | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 16 Post #1 | 1 | | | | | | | | | | | | | | | | | | | | | | |
| 17 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 18 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 19 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 20 Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 21 Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 22 Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 23 Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 24 Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 25 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 26 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 27 Post #1 | 1 | | | | | | | | | | | | | | | | | | | | | | 2 |
| 28 Post #1 | 1 | | | 3 | | | | | | | 1 | | | | | | 2 | | | | | | 2 |
| 29 Hosp. Prisoner | — | 1.5 | | | | | | | | | | | | | | | | | | | | | |
| 30 Post #4 | — | | 2 | 2 | | | | | | | | | | | | | | | | | | | 2 |
| 31 CRA | — | | | | | | | | | | | | | | | | | | | | | | |
| MONTHLY STRAIGHT TIME TOTALS | 9 | 1.5 | 2 | 8 | | | | | 3 | | 1 | | | | | | 2 | | | | | | 14 |
| MONTHLY OVERTIME TOTALS | — | — | — | — | | | | | — | | — | | | | | | — | | | | | | — |
| TOTALS | 9 | 1.5 | 2 | 8 | | | | | 3 | | 1 | | | | | | 2 | | | | | | 14 |

D000127

| DATE | TOUR | TO BE COMPLETED BY POLICE OFFICER (List Significant Achievements) | SUPERVISOR'S QUARTERLY RATING (Circle One) |
|------|------|------|------|
| | | 1. GENERAL ENFORCEMENT AGAINST CRIME, QUALITY OF LIFE AND TRAFFIC VIOLATIONS | |
| 3/1/09 | 4x12 | Deterred Unlawful Activity on Post #2 | 6 |
| 3/12/09 | 4x12 | Deterred Unlawful Activity on Post #3 | 4 |
| 3/13/09 | 4x12 | Deterred Unlawful Activity on Post #3 | |
| 3/14/09 | 4x12 | Deterred Unlawful Activity on Post #2 | (2) |
| 3/15/09 | 4x12 | Deterred Unlawful Activity on Post #2 | 0 |
| 3/27/09 | 4x12 | Deterred Unlawful Activity on Post #1 | |
| 3/30/09 | 4x12 | Deterred Unlawful Activity on Post #4 | |
| | | 2. DECLARED CONDITION | |
| 3/1/09 | 4x12 | Performed multiple Community Visit(s). | 3 |
| 3/12/09 | 4x12 | Performed multiple Community Visit(s). | (2) |
| 3/13/09 | 4x12 | Performed multiple Community Visit(s). | 1 |
| 3/27/09 | 4x12 | Performed multiple Community Visit(s). | |
| 3/28/09 | 4x12 | Performed multiple Community Visit(s). | 0 |
| 3/30/09 | 4x12 | Performed multiple Community Visit(s). | |

POLICE OFFICER'S SIGNATURE _Adrian P. Schoolcraft_ T#12943 Date 3/31/09

SUPERVISOR'S QUARTERLY REVIEW

**3. COURTESY AND RESPECT** (Supervisor Must Comment)

P.O. Schoolcraft is Usually Respectful towards the public and
His Co Workers

| | |
|---|---|
| | (3) |
| | 2 |
| | 1 |
| | 0 |

| 4. | UNIFORMS | ☐ Excellent | ☒ Presentable | ☐ Unsatisfactory | 2 (1) 0 |
|----|----------|-------------|----------------|-------------------|---------|
| 5. | PERSONAL APPEARANCE | ☐ Excellent | ☐ Presentable | ☐ Unsatisfactory | 2 (1) 0 |
| 6. | DISCRETIONARY POINT | | | | 1  0 |

**7. ADDITIONAL SUPERVISORY COMMENTS** (Supervisor Must Comment)

P.O. Schoolcraft Still Does NOT Show Improvement in His
Activity which is Unacceptable by NYPD Standards.

_where is the Declared Condition?_

Give him a Condition activity Unacceptable for a
post P.O.

| TOTAL POINTS THIS QUARTER |
|---|
| 9 |

THIS PERFORMANCE REPORT, AND FUTURE CONDITIONS TO BE ADDRESSED, WERE
DISCUSSED WITH OFFICER ON _____ Date

| YEAR TO DATE |
|---|
| 9 |

SUPERVISOR'S SIGNATURE _____  Name Printed _Sgt Stukes. R_  Tax Reg. No. ▮▮▮▮

REVIEWING SUPERVISOR'S SIGNATURE  Name Printed  Tax Reg. No.

**POLICE OFFICER'S MONTHLY PERFORMANCE REPORT**
PD 439-1414 (Rev 05-08)

*Restricted*

CONDITIONS TO BE ADDRESSED

1. General Enforcement Against Crime, Quality of Life and Traffic Violations
2. Community Vist(s)

| Last Name | First | M.I. | Tax Reg. No. | Command | Squad | Reporting Month - Year |
|---|---|---|---|---|---|---|
| Schoolcraft, | Adrian | P. | ▉ | Ø81 | C-1 | April - 2009 |

| | Specify primary assignment for day. For example, RMP BEAT, Patrol Post Number T.S., Vacation, R.D.O | TOURS ON PATROL | O.T HOURS | RADIO RUNS | VERTICAL PATROL | FELONY | MISD. | VOL. | ARRESTS ON WARRANTS | PARKING VIOLATION | MOVING VIOLATION | "C" CRIMINAL COURT | E.C.B./TAB OTHERS | RED LIGHT | COMPLAINTS PD 313-152 | H.B. FIELD REPORT | AIDED/ ACCIDENT | STOP AND FRISK | TRUANTS | JUVENILE REPORT | EJECTION REPORT | DOMESTIC INCIDENT REPORT | CONDITION # 1 | CONDITION # 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 2 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 3 | Sick | — | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Sick | — | | | | | | | | | | | | | | | | | | | | | | |
| 5 | Sick | — | | | | | | | | | | | | | | | | | | | | | | |
| 6 | Sick | — | | | | | | | | | | | | | | | | | | | | | | |
| 7 | Sick | — | | | | | | | | | | | | | | | | | | | | | | |
| 8 | Sick | — | | | | | | | | | | | | | | | | | | | | | | |
| 9 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 10 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 11 | Sick | — | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Sick | — | | | | | | | | | | | | | | | | | | | | | | |
| 13 | Sick | — | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Sick | — | | | | | | | | | | | | | | | | | | | | | | |
| 15 | 81 T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| 16 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 17 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 18 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 19 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 20 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 21 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 22 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 23 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 24 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 25 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 26 | 81 T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| 27 | 81 T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| 28 | 81 T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| 29 | 81 T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| 30 | 81 T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| | N/A | — | | | | | | | | | | | | | | | | | | | | | | |
| NTHLY STRAIGHT TOTALS | | — | | | | | | | | | | | | | | | | | | | | | | |
| HLY OVERTIME | | — | | | | | | | | | | | | | | | | | | | | | | |
| | | — | | | | | | | | | | | | | | | | | | | | | | |

D000129

| | | TO BE COMPLETED BY POLICE OFFICER<br>(List Significant Achievements) | SUPERVISOR'S<br>QUARTERLY<br>RATING<br>(Circle One) |
|---|---|---|---|
| DATE | TOUR | 1. GENERAL ENFORCEMENT AGAINST CRIME, QUALITY OF<br>LIFE AND TRAFFIC VIOLATIONS | |
| 4/15/09 | 4×12 | assigned to 81 T/S | 6 |
| 4/2/09 | 4×12 | assigned to 81 T/S | 4 |
| 4/27/09 | 4×12 | assigned to 81 T/S | |
| 4/28/09 | 4×12 | assigned to 81 T/S | 2 |
| 4/29/09 | 4×12 | assigned to 81 T/S | 0 |
| | | **2. DECLARED CONDITION** | |
| 4/15/09 | 4×12 | assigned to 81 T/S | 3 |
| 4/2/09 | 4×12 | assigned to 81 T/S | 2 |
| 4/27/09 | 4×12 | assigned to 81 T/S | |
| 4/28/09 | 4×12 | assigned to 81 T/S | 1 |
| 4/29/09 | 4×12 | assigned to 81 T/S | 0 |

POLICE OFFICER'S SIGNATURE    #12943    Date 5/3/09

### SUPERVISOR'S QUARTERLY REVIEW

3. COURTESY AND RESPECT (Supervisor Must Comment)

                3
                2
                1
                0

| 4. | UNIFORMS | ☐ Excellent | ☐ Presentable | ☐ Unsatisfactory | 2 1 0 |
| 5. | PERSONAL APPEARANCE | ☐ Excellent | ☐ Presentable | ☐ Unsatisfactory | 2 1 0 |
| 6. | DISCRETIONARY POINT | | | | 1 0 |

7. ADDITIONAL SUPERVISORY COMMENTS (Supervisor Must Comment)

TOTAL POINTS
THIS QUARTER

THIS PERFORMANCE REPORT, AND FUTURE CONDITIONS TO BE ADDRESSED, WERE
DISCUSSED WITH OFFICER ON   05/04/09  
                        Date

YEAR TO DATE

| SUPERVISOR'S SIGNATURE | Name Printed<br>Sgt STUKES. | Tax Reg. No. |
| REVIEWING SUPERVISOR'S SIGNATURE | Name Printed<br>Terror | Tax Reg. No. |

D000130

**POLICE OFFICER'S MONTHLY PERFORMANCE REPORT**
PD 439-1414 (Rev 05-09)

**CONDITIONS TO BE ADDRESSED**
1. General Enforcement Against Crime, Quality of Life and Traffic Violations
2. Telephone/Switch Board Operator

| Last Name | First | M.I. | Tax Reg. No. | Command | Squad | Reporting Month / Year |
|---|---|---|---|---|---|---|
| Schoolcraft | Adrian | | | 081 | N/A | June - 2009 |

| | TOURS ON PATROL | O.T. HOURS | RADIO RUNS | VERTICAL PATROL | FELONY | MISD. | VIOL. | ARRESTS ON WARRANTS | PARKING VIOLATION | MOVING VIOLATION | "C" CRIMINAL COURT | E.C&TAB/OTHERS | RED LIGHT | COMPLAINTS PD 313-152 | M.B. FIELD REPORT | A-DED/ACCIDENT | STOP AND FRISK | TRUANTS | JUVENILE REPORT | EJECTION REPORT | DOMESTIC INCIDENT REPORT | CONDITION # 1 | CONDITION # 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  T/S | — | | | | | | | | | | | | | 2 | | | | | | | | | |
| 2  T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| 3  T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| 4  RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 5  RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 6  T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| 7  T/S | — | | | | | | | | | | | | | 2 | | | | | | | | | |
| 8  T/S | — | | | | | | | | | | | | | 6 | | | | | | | | | |
| 9  T/S | — | | | | | | | | | | | | | 1 | | | | | | | | | |
| 10 T/S | — | | | | | | | | | | | | | 2 | | | | | | | | | |
| 11 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 12 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 13 T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| 14 T/S | — | | | | | | | | | | | | | 2 | | | | | | | | | |
| 15 T/S | — | | | | | | | | | | | | | 2 | | | | | | | | | |
| 16 T/S | — | | | | | | | | | | | | | 1 | | | | | | | | | |
| 17 VACATION | — | | | | | | | | | | | | | | | | | | | | | | |
| 18 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 19 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 20 VACATION | — | | | | | | | | | | | | | | | | | | | | | | |
| 21 VACATION | — | | | | | | | | | | | | | | | | | | | | | | |
| 22 VACATION | — | | | | | | | | | | | | | | | | | | | | | | |
| 23 VACATION | — | | | | | | | | | | | | | | | | | | | | | | |
| 24 VACATION | — | | | | | | | | | | | | | | | | | | | | | | |
| 25 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 26 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 27 T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| 28 T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| 29 T/S | — | | | | | | | | | | | | | 1 | | | | | | | | | |
| 30 T/S | — | | | | | | | | | | | | | 3 | | | | | | | | | |
| 31 N/A | ✕ | | | | | | | | | | | | | | | | | | | | | | |
| MONTHLY STRAIGHT TIME TOTALS | — | | | | | | | | | | | | | 22 | | | | | | | | | |
| MONTHLY OVERTIME TOTALS | — | | | | | | | | | | | | | — | | | | | | | | | |
| TOTALS | — | | | | | | | | | | | | | 22 | | | | | | | | | |

D000131

| DATE | TOUR | TO BE COMPLETED BY POLICE OFFICER (List Significant Achievements)<br>1. GENERAL ENFORCEMENT AGAINST CRIME, QUALITY OF LIFE AND TRAFFIC VIOLATIONS | SUPERVISOR'S QUARTERLY RATING (Circle One) |
|---|---|---|---|
| 6/1 | 7x3 | Telephone/SwitchBoard Operator | 6 |
| 6/2 | 7x3 | Telephone/SwitchBoard Operator | 4 |
| 6/3 | 7x3 | Telephone/SwitchBoard Operator | |
| 6/7 | 7x3 | Telephone/SwitchBoard Operator | 2 |
| 6/8 | 7x3 | Telephone/SwitchBoard Operator | |
| 6/9 | 7x3 | Telephone/SwithBoard Operator | 0 |
| 6/10 | 7x3 | Telephone/SwitchBoard Operator | |

| | | 2. DECLARED CONDITION | |
|---|---|---|---|
| 6/13 | 7x3 | Telephone/SwitchBoard Operator | 3 |
| 6/14 | 7x3 | Telephone/SwitchBoard Operator | 2 |
| 6/15 | 7x3 | Telephone/SwitchBoard Operator | |
| 6/16 | 7x3 | Telephone/SwitchBoard Operator | 1 |
| 6/27 | 7x3 | Telephone/SwitchBoard Operator | |
| 6/28 | 7x3 | Telephone/SwitchBoard Operator | 0 |

POLICE OFFICER'S SIGNATURE _Adrian F. Schoolcraft_ #12943    Date 7/3/09

**SUPERVISOR'S QUARTERLY REVIEW**

3. COURTESY AND RESPECT (Supervisor Must Comment)

| | |
|---|---|
| | 3 |
| | 2 |
| | 1 |
| | 0 |

| 4. | UNIFORMS | ☐ Excellent | ☐ Presentable | ☐ Unsatisfactory | 2 1 0 |
|---|---|---|---|---|---|
| 5. | PERSONAL APPEARANCE | ☐ Excellent | ☐ Presentable | ☐ Unsatisfactory | 2 1 0 |
| 6. | DISCRETIONARY POINT | | | | 1 0 |

7. ADDITIONAL SUPERVISORY COMMENTS (Supervisor Must Comment) — TOTAL POINTS THIS QUARTER

THIS PERFORMANCE REPORT, AND FUTURE CONDITIONS TO BE ADDRESSED, WERE DISCUSSED WITH OFFICER ON_____.
Date

YEAR TO DATE

| SUPERVISOR'S SIGNATURE | Name Printed | Tax Reg. No. |
|---|---|---|
| REVIEWING SUPERVISOR'S SIGNATURE | Name Printed | Tax Reg. No. |

D000132

**POLICE OFFICER'S MONTHLY PERFORMANCE REPORT**
PD-439-1414 (Rev 05-08)

**CONDITIONS TO BE ADDRESSED**
1. General Enforcement Against Crime, Quality of Life and Traffic Violations
2. Telephone/Switchboard Operator

Last Name: Schoolcraft,  First: Adrian  M I:

Tax Reg No: [redacted]  Command: 081  Squad: N/A

Reporting Month Year: July - 2009

| | ASSIGNMENTS/ABSENCES | TOURS ON PATROL | O.T. HOURS | RADIO RUNS | VERTICAL PATROL | FELONY | MISD | VIOL | ARRESTS ON WARRANTS | PARKING VIOLATION | MOVING VIOLATION | "C" CRIMINAL COURT | E.C.B./TAB OTHERS | RED LIGHT | COMPLAINTS PD 313-152 | H.B FIELD REPORT | AIDED/ ACCIDENT | STOP AND FRISK | TRUANTS | JUVENILE REPORT | ELECTION REPORT | DOMESTIC INCIDENT REPORT | CONDITION # 1 | CONDITION # 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | T/S | — | | | | | | | | | | | | | 2 | | | | | | | | | |
| 2 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 3 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 4 | T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| 5 | T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| 6 | T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| 7 | T/S | — | | | | | | | | | | | | | 3 | | | | | | | | | |
| 8 | T/S Military Day | — | | | | | | | | | | | | | | | | | | | | | | |
| 9 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 10 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 11 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 13 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 15 | Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 16 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 17 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 18 | T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| 19 | T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| 20 | T/S | — | | | | | | | | | | | | | 1 | | | | | | | | | |
| 21 | T/S | — | | | | | | | | | | | | | 4 | | | | | | | | | |
| 22 | T/S | — | | | | | | | | | | | | | 2 | | | | | | | | | |
| 23 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 24 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 25 | T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| 26 | T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| 27 | T/S | — | | | | | | | | | | | | | 2 | | | | | | | | | |
| 28 | T/S | — | | | | | | | | | | | | | 1 | | | | | | | | | |
| 29 | T/S | — | | | | | | | | | | | | | | | | | | | | | | |
| 30 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 31 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| MONTHLY STRAIGHT TIME TOTALS | | — | | | | | | | | | | | | | 15 | | | | | | | | | |
| MONTHLY OVERTIME TOTALS | | — | | | | | | | | | | | | | | | | | | | | | | |
| TOTALS | | — | | | | | | | | | | | | | 15 | | | | | | | | | |

D000133

| DATE | TOUR | TO BE COMPLETED BY POLICE OFFICER (List Significant Achievements) | SUPERVISOR'S QUARTERLY RATING (Circle One) |
|---|---|---|---|
| | | 1. GENERAL ENFORCEMENT AGAINST CRIME, QUALITY OF LIFE AND TRAFFIC VIOLATIONS | |
| 7/1/09 | 7x3 | Telephone/Switchboard Operator | 6 |
| 7/4/09 | 7x3 | Telephone/Switchboard Operator | 4 |
| 7/5/09 | 7x3 | Telephone/Switchboard Operator | |
| 7/6/09 | 7x3 | Telephone/Switchboard Operator | 2 |
| 7/7/09 | 7x3 | Telephone/Switchboard Operator | |
| 7/8/09 | 7x3 | Telephone/SwitchBoard Operator | 0 |
| 7/29/09 | 7x3 | Telephone/SwitchBoard Operator | |
| | | 2. DECLARED CONDITION | |
| 7/19/09 | 7x3 | Telephone/SwitchBoard Operator | 3 |
| 7/20/09 | 7x3 | Telephone/SwitchBoard Operator | 2 |
| 7/21/09 | 7x3 | Telephone/SwitchBoard Operator | |
| 7/22/09 | 7x3 | Telephone/SwitchBoard Operator | 1 |
| 7/25/09 | 7x3 | Telephone/SwitchBoard Operator | |
| 7/26/09 | 7x3 | Telephone/SwitchBoard Operator | 0 |

POLICE OFFICER'S SIGNATURE _[signature]_ #12943 Date 8/3/09

SUPERVISOR'S QUARTERLY REVIEW

3. COURTESY AND RESPECT (Supervisor Must Comment)

| | | |
|---|---|---|
| | | 3 |
| | | 2 |
| | | 1 |
| | | 0 |

| 4. UNIFORMS | ☐ Excellent   ☐ Presentable   ☐ Unsatisfactory | 2 1 0 |
|---|---|---|
| 5. PERSONAL APPEARANCE | ☐ Excellent   ☐ Presentable   ☐ Unsatisfactory | 2 1 0 |
| 6. DISCRETIONARY POINT | | 1 0 |

7. ADDITIONAL SUPERVISORY COMMENTS (Supervisor Must Comment)

TOTAL POINTS THIS QUARTER

THIS PERFORMANCE REPORT, AND FUTURE CONDITIONS TO BE ADDRESSED, WERE DISCUSSED WITH OFFICER ON _____.
Date

YEAR TO DATE

| SUPERVISOR'S SIGNATURE | Name Printed | Tax Reg. No. |
|---|---|---|
| REVIEWING SUPERVISOR'S SIGNATURE | Name Printed | Tax Reg. No. |

D000134

POLICE OFFICER'S MONTHLY
PERFORMANCE REPORT
PD 439-1414 (Rev 05-08)

CONDITIONS TO BE ADDRESSED
1.   General Enforcement Against Crime, Quality of Life and Traffic Violations
2.   Telephone/SwitchBoard Operator

| Last Name | First | M.I. | Tax Reg. No. | Command | Squad | Reporting Month - Year |
|---|---|---|---|---|---|---|
| Schoolcraft | Adrian | P | ▓▓▓ | 081 | N/A | August-2009 |

ASSIGNMENTS/ABSENCES — ARRESTS — SUMMONSES — REPORTS — CONDITIONS

| | Specify primary assignment for day. For example: RMP, BEAT, Patrol Post Number, T.S., Vacation, R.D.O. | TOURS ON PATROL | O.T. HOURS | RADIO RUNS | VERTICAL PATROL | FELONY | MISD. | VIOL. | ARRESTS ON WARRANTS | PARKING VIOLATION | MOVING VIOLATION | "C"/CRIMINAL COURT | E.C.B./TAB/OTHERS | RED LIGHT | COMPLAINTS PD 313-152 | H.B.FIELD REPORT | AIDED ACCIDENT | STOP AND FRISK | TRUANTS | JUVENILE REPORT | EJECTION REPORT | DOMESTIC INCIDENT REPORT | CONDITION # 1 | CONDITION # 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | T/S+ | — | | | | | | | | | | | | | 1 | | | | | | | | | |
| 2 | T/S+ | — | | | | | | | | | | | | | 1 | | | | | | | | | |
| 3 | T/S+ | — | | | | | | | | | | | | | 4 | | | | | | | | | |
| 4 | T/S+ | — | | | | | | | | | | | | | | | | | | | | | | |
| 5 | T/S+ | — | | | | | | | | | | | | | | | | | | | | | | |
| 6 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 7 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 8 | T/S+ | — | | | | | | | | | | | | | 1 | | | | | | | | | |
| 9 | T/S+ | — | | | | | | | | | | | | | | | | | | | | | | |
| 10 | 111 John St | — | | | | | | | | | | | | | | | | | | | | | | |
| 11 | T/S+ | — | | | | | | | | | | | | | 1 | | | | | | | | | |
| 12 | T/S+ | — | | | | | | | | | | | | | | | | | | | | | | |
| 13 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 14 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 15 | T/S+ | — | | | | | | | | | | | | | | | | | | | | | | |
| 16 | T/S+ | — | | | | | | | | | | | | | 2 | | | | | | | | | |
| 17 | T/S+ | — | | | | | | | | | | | | | | | | | | | | | | |
| 18 | T/S+ | — | | | | | | | | | | | | | | | | | | | | | | |
| 19 | T/S+ | — | | | | | | | | | | | | | 1 | | | | | | | | | |
| 20 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 21 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 22 | T/S+ | — | | | | | | | | | | | | | 1 | | | | | | | | | |
| 23 | T/S+ | — | | | | | | | | | | | | | | | | | | | | | | |
| 24 | T/S+ | — | | | | | | | | | | | | | 2 | | | | | | | | | |
| 25 | T/S+ | — | | | | | | | | | | | | | 1 | | | | | | | | | |
| 26 | T/S+ | — | | | | | | | | | | | | | | | | | | | | | | |
| 27 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 28 | RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 29 | T/S+ | — | | | | | | | | | | | | | | | | | | | | | | |
| 30 | T/S+ | — | | | | | | | | | | | | | 1 | | | | | | | | | |
| 31 | T/S+ | — | | | | | | | | | | | | | | | | | | | | | | |
| | MONTHLY STRAIGHT TIME TOTALS | Ø | | | | | | | | | | | | | 17 | | | | | | | | | |
| | MONTHLY OVERTIME TOTALS | Ø | | | | | | | | | | | | | Ø | | | | | | | | | |
| | TOTALS | Ø | | | | | | | | | | | | | 17 | | | | | | | | | |

D000135

| DATE | TOUR | TO BE COMPLETED BY POLICE OFFICER (List Significant Achievements) | SUPERVISOR'S QUARTERLY RATING (Circle One) |
|---|---|---|---|
| | | 1. GENERAL ENFORCEMENT AGAINST CRIME, QUALITY OF LIFE AND TRAFFIC VIOLATIONS | |
| 8/12/09 | 7x3 | Telephone/SwitchBoard Operator | 6 |
| 8/15/09 | 7x3 | Telephone/SwitchBoard Operator | 4 |
| 8/16/09 | 7x3 | Telephone/SwitchBoard Operator | |
| 8/17/09 | 7x3 | Telephone/SwitchBoard Operator | 2 |
| 8/18/09 | 7x3 | Telephone/SwitchBoard Operator | 0 |
| 8/19/09 | 7x3 | Telephone/SwitchBoard Operator | |
| 8/22/09 | 7x3 | Telephone/SwitchBoard Operator | |
| | | 2. DECLARED CONDITION | |
| 8/24/09 | 7x3 | Telephone/Switch Board Operator | 3 |
| 8/25/09 | 7x3 | Telephone/Switch Board Operator | 2 |
| 8/26/09 | 7x3 | Telephone/Switch Board Operator | 1 |
| 8/29/09 | 7x3 | Telephone/Switch Board Operator | |
| 8/30/09 | 7x3 | Telephone/SwitchBoard Operator | 0 |
| 8/31/09 | 7x3 | Telephone/Switch Board Operator | |

POLICE OFFICER'S SIGNATURE  #12943                                Date 9/1/09

SUPERVISOR'S QUARTERLY REVIEW

3.  COURTESY AND RESPECT  (Supervisor Must Comment)

| | 3 |
|---|---|
| | 2 |
| | 1 |
| | 0 |

| 4. | UNIFORMS | ☐ Excellent ☐ Presentable ☐ Unsatisfactory | 2 1 0 |
|---|---|---|---|
| 5. | PERSONAL APPEARANCE | ☐ Excellent ☐ Presentable ☐ Unsatisfactory | 2 1 0 |
| 6. | DISCRETIONARY POINT | | 1 0 |

7.  ADDITIONAL SUPERVISORY COMMENTS (Supervisor Must Comment)

TOTAL POINTS THIS QUARTER

| THIS PERFORMANCE REPORT, AND FUTURE CONDITIONS TO BE ADDRESSED, WERE DISCUSSED WITH OFFICER ON _____. Date | | | YEAR TO DATE |
|---|---|---|---|
| SUPERVISOR'S SIGNATURE | Name Printed | Tax Reg. No. | |
| REVIEWING SUPERVISOR'S SIGNATURE | Name Printed | Tax Reg. No. | |

**POLICE OFFICER'S MONTHLY PERFORMANCE REPORT**
PD 439-1414 (Rev 05-08)

**CONDITIONS TO BE ADDRESSED**
1. General Enforcement Against Crime, Quality of Life and Traffic Violations
2. Telephone / SwitchBoard Operator

| Last Name: Schoolcraft | First: Adrian | M.I.: P. | Tax Reg. No. | Command: 081 | Squad: N/A | Reporting Month Year: September 2009 |
|---|---|---|---|---|---|---|

| ASSIGNMENTS/ABSENCES | TOURS ON PATROL | O.T. HOURS | RADIO RUNS | VERTICAL PATROL | FELONY | MISD | VIOL | ARRESTS ON WARRANTS | PARKING VIOLATION | MOVING VIOLATION | "C" CRIMINAL COURT | E.C.B./TAB OTHERS | RED LIGHT | COMPLAINTS PD 313-152 | H.B. FIELD REPORT | AIDED ACCIDENT | STOP AND FRISK | TRUANTS | JUVENILE REPORT | ELECTION REPORT | DOMESTIC INCIDENT REPORT | CONDITION # 1 | CONDITION # 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 T/S+ | — | | | | | | | | | | | | | 4 | | | | | | | | | |
| 2 T/S+ | — | | | | | | | | | | | | | 1 | | | | | | | | | |
| 3 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 4 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 5 T/S+ | — | | | | | | | | | | | | | | | | | | | | | | |
| 6 T/S+ | — | | | | | | | | | | | | | | | | | | | | | | |
| 7 T/S+ | — | | | | | | | | | | | | | | | | | | | | | | |
| 8 T/S+ | — | | | | | | | | | | | | | | | | | | | | | | |
| 9 T/S+ | — | | | | | | | | | | | | | 1 | | | | | | | | | |
| 10 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 11 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 12 T/S+ | — | | | | | | | | | | | | | | | | | | | | | | |
| 13 T/S+ | — | | | | | | | | | | | | | 1 | | | | | | | | | |
| 14 T/S+ | — | | | | | | | | | | | | | 1 | | | | | | | | | |
| 15 T/S+ | — | | | | | | | | | | | | | | | | | | | | | | |
| 16 T/S+ | — | | | | | | | | | | | | | 1 | | | | | | | | | |
| 17 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 18 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 19 1VD | — | | | | | | | | | | | | | | | | | | | | | | |
| 20 1VD | — | | | | | | | | | | | | | | | | | | | | | | |
| 21 Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 22 Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 23 Vacation | — | | | | | | | | | | | | | | | | | | | | | | |
| 24 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 25 RDO | — | | | | | | | | | | | | | | | | | | | | | | |
| 26 T/S + | — | | | | | | | | | | | | | | | | | | | | | | |
| 27 T/S+ | — | | | | | | | | | | | | | | | | | | | | | | |
| 28 T/S+ | — | | | | | | | | | | | | | 2 | | | | | | | | | |
| 29 T/S+ | — | | | | | | | | | | | | | 2 | | | | | | | | | |
| 30 T/S + | — | | | | | | | | | | | | | 1 | | | | | | | | | |
| 31 N/A | — | | | | | | | | | | | | | | | | | | | | | | |
| MONTHLY STRAIGHT TIME TOTALS | — | | | | | | | | | | | | | 14 | | | | | | | | | |
| MONTHLY OVERTIME TOTALS | — | | | | | | | | | | | | | — | | | | | | | | | |
| TOTALS | — | | | | | | | | | | | | | | | | | | | | | | |

D000137

| DATE | TOUR | TO BE COMPLETED BY POLICE OFFICER (List Significant Achievements) | SUPERVISOR'S QUARTERLY RATING (Circle One) |
|---|---|---|---|
| | | 1. GENERAL ENFORCEMENT AGAINST CRIME, QUALITY OF LIFE AND TRAFFIC VIOLATIONS | |
| 9/1/09 | 7x3 | Telephone/SwitchBoard Operator | 6 |
| 9/2/09 | 7x3 | Telephone/SwitchBoard Operator | |
| 9/5/09 | 7x3 | Telephone/SwitchBoard Operator | 4 |
| 9/6/09 | 7x3 | Telephone/SwitchBoard Operator | 2 |
| 9/7/09 | 7x3 | Telephone/SwitchBoard Operator | |
| 9/8/09 | 7x3 | Telephone/SwitchBoard Operator | 0 |
| 9/9/09 | 7x3 | Telephone/SwitchBoard Operator | |
| | | 2. DECLARED CONDITION | |
| 9/12/09 | 7x3 | Telephone/SwitchBoard Operator | 3 |
| 9/13/09 | 7x3 | Telephone/SwitchBoard Operator | 2 |
| 9/14/09 | 7x3 | Telephone/SwitchBoard Operator | |
| 9/15/09 | 7x3 | Telephone/SwitchBoard Operator | 1 |
| 9/16/09 | 7x3 | Telephone/SwitchBoard Operator | |
| 9/28/09 | 7x3 | Telephone/SwitchBoard Operator | 0 |

POLICE OFFICER'S SIGNATURE   Adrian V. Schoolcraft  #12943    Date 9/30/09

SUPERVISOR'S QUARTERLY REVIEW

3.  COURTESY AND RESPECT (Supervisor Must Comment)

| | 3 |
|---|---|
| | 2 |
| | 1 |
| | 0 |

| 4. | UNIFORMS | ☐ Excellent | ☐ Presentable | ☐ Unsatisfactory | 2 1 0 |
| 5. | PERSONAL APPEARANCE | ☐ Excellent | ☐ Presentable | ☐ Unsatisfactory | 2 1 0 |
| 6. | DISCRETIONARY POINT | | | | 1 0 |

7.  ADDITIONAL SUPERVISORY COMMENTS (Supervisor Must Comment)

TOTAL POINTS THIS QUARTER

THIS PERFORMANCE REPORT, AND FUTURE CONDITIONS TO BE ADDRESSED, WERE DISCUSSED WITH OFFICER ON_____.
Date

YEAR TO DATE

| SUPERVISOR'S SIGNATURE | Name Printed | Tax Reg. No. |
| REVIEWING SUPERVISOR'S SIGNATURE | Name Printed | Tax Reg. No. |

D000138