Page 301

1          L. ALDANA-BERNIER

2              MR. CALLAN:  You can answer

3       that, Doctor, if you have a

4       recollection of names.

5       A.    One is McDougal [phonetic].

6       Q.    Was that in your capacity as an

7    employee at Jamaica Hospital, your

8    private practice, something else?

9       A.    Jamaica Hospital.

10      Q.    Do you know generally what the

11   claims against you were?

12      A.    It's about admitting the

13   patient.

14      Q.    An admission under 9.39 of

15   Mental Hygiene Law?

16      A.    Yes.

17      Q.    Is that matter still pending?

18      A.    No, it was cleared.

19      Q.    Who represented you in this

20   case?

21      A.    The office of Mr. Callan.

22      Q.    Did you testify at a deposition

23   in that case?

24      A.    Yes.

25      Q.    Did you testify at trial in

Page 302

1              L.  ALDANA-BERNIER

2    that case?

3         A.    No.

4         Q.    You said there were two

5    matters.  What is the other matter?

6         A.    Ballek.

7         Q.    Spell that for me?

8         A.    B-A-L-L-E-K.

9         Q.    Again, was that in your

10   capacity as an employee of Jamaica

11   Hospital?

12        A.    Yes.

13        Q.    What were the claims against

14   you in that cares?

15        A.    I discharged the patient and

16   the patient after 30 days they found out

17   committed suicide.

18        Q.    When was that admission that

19   was the subject of that lawsuit?

20        A.    2008.

21        Q.    Do you know when in 2008 he

22   ended up committing suicide?

23        A.    I don't know.  I don't

24   remember.

25        Q.    Was that incident in your mind

Page 303

1             L. ALDANA-BERNIER
2    when you evaluated Mr. Schoolcraft?
3        A.    I learned from experience.
4        Q.    When you say you learned from
5    experience, the answer is yes, that
6    incident was in your mind when you
7    evaluated Mr. Schoolcraft?
8        A.    No, because this case, it
9    happened 2008 but the case was cleared in
10   2013.
11       Q.    I'm talking about the lawsuit.
12   I'm talking about the incident where the
13   man committed suicide.  Was that part of
14   your thought process when you admitted
15   Mr. Schoolcraft:  having had the
16   experience of a patient committing
17   suicide after being released?
18       A.    Working in the emergency room,
19   you have to be cautious.  You have to
20   make very defensive decisions when you
21   discharge the patient.
22       Q.    When you say "cautious," what
23   do you mean?
24       A.    You are thinking right, proper,
25   you are either keeping or discharging the

Page 304

1              L. ALDANA-BERNIER

2     patient.

3        Q.    Were you more cautious after

4     that incident you are talking about when

5     this person killed himself in 2008?

6              MR. CALLAN:  Objection.

7        A.    It's the same.

8        Q.    Is that lawsuit still pending?

9        A.    No, cleared.

10       Q.    Who represented you in that

11    case?

12       A.    Mr. Callan.

13       Q.    And McDougal, do you know what

14    court that was in?

15       A.    Manhattan.

16       Q.    State court, federal court?

17       A.    I think state court.

18       Q.    What about Ballek?

19       A.    Federal.

20             MR. CALLAN:  Supreme Court,

21        Queens County, in any effort to be

22        cooperative.

23       Q.    Have you ever had any hospital

24    privileges revoked or suspended?

25       A.    No.

Page 305

1              L. ALDANA-BERNIER

2        Q.     Have your licenses ever been

3    revoked or suspended?

4        A.     Never.

5        Q.     Have you ever had any sanctions

6    at all with regard to your profession as

7    a physician?

8        A.     Never.

9        Q.     As part of your education or

10   are you required to do continuing

11   education?

12       A.     Yes.

13       Q.     As part of your formal

14   education or continuing education, did

15   you ever do any training in danger

16   assessment?

17       A.     Training in danger assessment.

18       Q.     The danger of a patient

19   injuring themselves or others?

20       A.     Risk management you mean?

21       Q.     I will rephrase it.

22              Did you have any training with

23   regard to assessing a patient with regard

24   to whether or not they were a danger to

25   themselves or to others?

1                L. ALDANA-BERNIER

2        A.    If you are talking about CME

3    with regard to risk management, I think

4    that comes under that title, yes.

5        Q.    When it comes under risk

6    management, how does it come under risk

7    management, management of the risk of the

8    patient?

9        A.    Yes.

10       Q.    Earlier you talked about risk

11   management when you got the lawsuit, they

12   contacted you.

13       A.    Yes.

14       Q.    Different risk management?

15       A.    Yes.

16       Q.    So risk management of the

17   patient?

18       A.    Of the patient, yes.

19       Q.    Where and when did you have

20   this education regarding risk management?

21       A.    With Florida CME.

22       Q.    What is a CME?

23       A.    Medical education credit.

24       Q.    You say Florida, is that the

25   location where the course was given?

1              L. ALDANA-BERNIER

2      A.    It's required by the State of

3  Florida.

4      Q.    Are you licensed in the state

5  of Florida?

6      A.    Yes.

7      Q.    Where else besides Florida and

8  New York are you licensed?

9      A.    West Virginia.

10     Q.    Did you ever practice in

11  Florida?

12     A.    No.

13     Q.    How about West Virginia?

14     A.    No.

15     Q.    Have you ever lived in Florida?

16     A.    No.

17     Q.    How about West Virginia?

18     A.    No.

19     Q.    Any particular reason you have

20  those licenses?

21     A.    Just in case.

22     Q.    When did you get those

23  licenses?

24            MR. CALLAN:   She's ready to go

25     now.

1              L. ALDANA-BERNIER

2        A.    I'm not sure but maybe '95.

3        Q.    How about West Virginia?

4        A.    Very first one, maybe '93.

5        Q.    When did you get New York?

6        A.    '94.

7        Q.    Did you sit for any licensing

8   exams that you did not pass?

9        A.    Yes.

10       Q.    Where?

11       A.    That's my -- that's the --

12   what-do-you-call-it?  I'm blocking.

13             MR. CALLAN:  He is asking about

14       medical licenses, your MD exams, West

15       Virginia, Florida, New York?

16       A.    No.

17       Q.    Any other state that you did

18   not pass the MD license?

19             MR. CALLAN:  MD.

20       A.    That was the Flex.  Sorry, yes,

21   it was the Flex.

22       Q.    What is the Flex?

23       A.    That's our licensing.

24       Q.    And you did not pass that?

25       A.    No, I pass it now.

Page 309

1                    L. ALDANA-BERNIER

2        Q.    When did you not pass it?

3        A.    There was one in -- before my

4    '93 licensure.

5        Q.    Do you know why Mr. Schoolcraft

6    was admitted to the medical emergency

7    part of the hospital as opposed to the

8    psych part of the hospital when he first

9    came to the hospital?

10       A.    He was complaining of abdominal

11   pain.

12       Q.    From your review of the

13   hospital record, did you see any

14   treatment for abdominal pain?

15       A.    Did I see any treatment?

16       Q.    At the hospital given to him

17   for abdominal pain?

18            MR. KRETZ:  Objection.

19       Q.    In the hospital?

20       A.    I have to go back through the

21   notes.

22       Q.    I'm also going to ask you about

23   blood pressure so while you are looking

24   at the medical records, I'm going to ask

25   any treatment for blood pressure too

1              L. ALDANA-BERNIER

2    while you're looking the medical records?

3        A.    He had a physical exam.

4        Q.    When you say "he had a physical

5    exam," how do you know that?

6        A.    It's written down here in the

7    MD notes.

8        Q.    When the doctor examined him,

9    the doctor made notes about that

10   examination?

11       A.    Yes.

12       Q.    Did the doctor also take a

13   history?

14       A.    Yes.

15       Q.    Doctor made notes of that

16   history?

17       A.    Yes, it's here.

18       Q.    Did the doctor come to any

19   evaluation or opinion or diagnosis?

20       A.    History of present illness, he

21   has a review of systems, past medical

22   history, social history, family history.

23       Q.    And he puts information in

24   those spots, right?

25       A.    Excuse me?

Page 311

1              L. ALDANA-BERNIER

2       Q.    There's information, not just

3    printed form, there is a whole bunch of

4    information in all those categories,

5    correct?

6       A.    Yes.

7       Q.    So when the doctor evaluated

8    him, the doctor made notes of that

9    evaluation, correct?

10      A.    It's here, yes.

11      Q.    And the question is:  Was this

12   patient ever treated for abdominal, given

13   any treatment for his abdominal pain or

14   high blood pressure?

15           MR. LEE:  Objection to the form

16      of the question.

17           MR. RADOMISLI:  Objection to the

18      form.

19           MR. SUCKLE:  You want to do one

20      at a time:  Was he ever treated for

21      abdominal?

22           MR. RADOMISLI:  That's not the

23      basis for the objection.

24           MR. SUCKLE:  What is the

25      objection?

1          L. ALDANA-BERNIER

2          MR. RADOMISLI:  She didn't see

3      him in the medical ED, she didn't

4      review the medical ED chart before

5      coming here.

6          MR. SUCKLE:  Your objection is

7      she might not know the answer?

8          MR. RADOMISLI:  The objection is

9      you have no right to ask these

10     questions.

11         MR. SUCKLE:  She is a treating

12     physician.

13         MR. CALLAN:  She's a treating

14     psychiatrist.

15         MR. SUCKLE:  When I get there.

16         MR. SHAFFER:  Six hours to do

17     the deposition.

18         MR. RADOMISLI:  Howard, you know

19     it's not separate.

20     Q.    The question is:  Was he ever

21  treated for his abdominal pain?

22         MR. CALLAN:  Is there a claim

23     for abdominal failure -- failure to

24     treat --

25         MR. SUCKLE:  We're working on

Page 313

1                    L. ALDANA-BERNIER

2        it.

3        Q.    Was he treated for any

4    abdominal --

5        A.    I wasn't in the emergency room.

6    If you want me to, I have to read --

7        Q.    You agree sometimes patients

8    come from the medical floor to the psych

9    floor, correct?

10       A.    From the medical ER to the

11   psych ER, yes.

12       Q.    Sometimes they come with

13   medical problems to the psych ER,

14   correct?

15       A.    That's correct.

16       Q.    When a patient comes from the

17   medical ER to the psych ER, do you

18   concern yourself at all with the medical

19   issues that the patient may be coming to

20   the psych ER with?

21       A.    The patient was medically

22   cleared.

23       Q.    But at least it was important

24   for you to know that the patient was

25   medically cleared, right?

Page 314

1        L. ALDANA-BERNIER

2      A.     Right.

3      Q.     What was the evaluation of for

4   which he was cleared:  abdomen, blood

5   pressure, something else, nothing, you

6   tell me?

7      A.     Gastric pain.

8      Q.     Was there any treatment that

9   you are aware of he had while in the

10  medical emergency room for that problem?

11          MR. RADOMISLI:  Objection.

12     A.     I was not in the medical ER.

13  He came to the psych ER the next day.

14     Q.     The answer is you don't know;

15  am I correct?

16          MR. LEE:  Objection to form.

17          MR. RADOMISLI:  Objection to

18     form.

19     Q.     You don't know if he was

20  treated for any gastrointestinal

21  problems?

22          MR. RADOMISLI:  Objection.

23          MR. SUCKLE:  She just said she

24     doesn't know.  I'm asking her.

25          MR. RADOMISLI:  I'm objecting.

Page 315

1               L. ALDANA-BERNIER

2       A.     There is nothing written down

3  in here.  "Whole medications, none;

4  medication administered in emergency

5  department, none; medication prescription

6  provided on discharge, none."

7       Q.     No abdominal medication, no

8  blood pressure medication, correct?

9              MR. KRETZ:  Objection.

10      A.     It's here, none.

11      Q.     Did you have any discussions

12  regarding Mr. Schoolcraft with a Bruce

13  Flanz, F-L-A-N-Z?

14      A.     No, I don't know.

15      Q.     How about conversations

16  regarding Mr. Schoolcraft with David

17  Rosen?

18      A.     No, I don't.

19      Q.     How about Ollie Peterson, any

20  conversations with Ollie Peterson?

21      A.     I don't know.

22      Q.     Seth Vivek?

23      A.     Seth Vivek?

24      Q.     You answered that.  Did you

25  have any conversations with Seth Vivek

Page 316

1              L. ALDANA-BERNIER
2    regarding Adrian Schoolcraft?
3              MR. CALLAN:  She said no.
4        A.    At what point in time?
5        Q.    Any.
6        A.    I go to Dr. Dhar.
7        Q.    When you say "at what point in
8    time," you gave an indication that you
9    may have had a conversation.
10             Did you ever have a
11   conversation with Dr. Vivek regarding
12   Adrian --
13       A.    No, it's Dr. Dhar.
14       Q.    You told us about earlier?
15       A.    Excuse me?
16       Q.    You told us about that
17   conversation earlier, correct?
18       A.    Yes.
19             MR. SUCKLE:  I have nothing
20        further.
21             MR. SHAFFER:  I have a few
22        questions.  It's a few.
23   EXAMINATION MR. SHAFFER:
24       Q.    Doctor, did anybody from the
25   NYPD, any employee of New York City

Page 317

```
 1            L. ALDANA-BERNIER
 2   Police Department, ever tell you to keep
 3   Adrian Schoolcraft at Jamaica Hospital
 4   against his will?
 5        A.     No.
 6        Q.     At any time prior to Mr.
 7   Schoolcraft being released from Jamaica
 8   Hospital --
 9            MR. SHAFFER:  Let me rephrase.
10        Q.     Did you believe that Mr.
11   Schoolcraft should have been released
12   from Jamaica Hospital earlier than he
13   actually was?
14        A.     Earlier than when I decided he
15   needed admission?
16        Q.     No, no.  Did --
17            MR. RADOMISLI:  Objection to
18        form.  That's just improper because
19        you don't know if she knows what
20        happened after she saw him.
21        Q.     Do you know that Mr.
22   Schoolcraft was released from the
23   hospital at some point in time?
24        A.     Yes.
25        Q.     Do you know when Mr.
```

Page 318

1           L. ALDANA-BERNIER

2   Schoolcraft was released in the hospital?

3       A.    Looking at the note, 2/6/2009.

4       Q.    Say again?

5       A.    February 6, 2009.

6       Q.    You mean November 6th?

7       A.    November 6, yes.

8       Q.    At any point prior to November

9   6, 2009, did you believe that Mr.

10  Schoolcraft should have been released

11  from the hospital?

12           MR. RADOMISLI:  Objection.

13           MR. LEE:  Objection.

14      A.    Before 11/6?

15      Q.    Correct.

16           MR. RADOMISLI:  Objection.

17      A.    I already admitted him.  I

18  wouldn't know.  He went upstairs.  I

19  would not be able to make a decision to

20  be discharged then.

21      Q.    Doctor, what is adjustment

22  disorder?

23      A.    Adjustment disorder is -- it's

24  a psychiatric -- it's a diagnosis wherein

25  someone goes under stress and will react

1                L. ALDANA-BERNIER

2    to that stress within a day to one month;

3    react in a sense that will affect his

4    functioning.  He could either be

5    depressed, either be agitated, or he

6    could also -- different kinds of

7    reactions could be manifested either

8    through violence or opposite of violence

9    which would be depression or could be

10   manifested with anxiety.

11             MR. SHAFFER:  Nothing further.

12             MR. RADOMISLI:  I just have a

13        few questions.

14   EXAMINATION BY MR. RADOMISLI:

15        Q.    Doctor, residents operate under

16   the supervision of attending physicians,

17   correct?

18        A.    That's correct.

19        Q.    Decisions by residents must be

20   approved by the attending, correct?

21        A.    That's correct.

22        Q.    Attendings can overrule

23   decisions made by residents if they

24   believe that the decisions were

25   incorrect; is that right?

Page 320

1          L. ALDANA-BERNIER

2      A.     That's correct.

3      Q.     And the attending physician has

4  ultimate responsibility for the patient,

5  correct?

6      A.     That's correct.

7      Q.     And you can direct nurses to do

8  things for the patient, correct?

9      A.     That's correct.

10      Q.     You didn't have any issues with

11  what any of the nurses did or did not do

12  for the patient, correct?

13      A.     That's correct.

14          MR. SMITH:   Objection.

15      Q.     You did not have any issues of

16  what the residents did or didn't do for

17  this patient, correct?

18      A.     That's correct.

19      Q.     You were the attending in

20  charge of the psychiatric ED when you

21  were there, correct?

22      A.     That's correct.

23      Q.     That means you would have

24  supervised the psychiatric residents in

25  the ED?

Page 321

1                L. ALDANA-BERNIER

2        A.      Psych emergency room, yes.

3        Q.      Would that include the

4    psychiatric residents who evaluated the

5    patient when he was in the medical

6    emergency room?

7        A.      In 2009, yes, it was us, the

8    doctors in the emergency room.

9        Q.      The doctors in the psychiatric

10   emergency room supervised the psychiatric

11   residents who evaluated patients in the

12   medical emergency room?

13       A.      Yes.

14       Q.      And the resident would not have

15   authority to discharge a patient on his

16   own, correct?

17       A.      Correct.

18       Q.      That decision would have to be

19   made by the attending, correct?

20       A.      Correct.

21       Q.      If a patient was going to be

22   discharged at some point from the

23   psychiatric emergency room, an attending

24   psychiatrist would have to make that

25   decision, correct?

Page 322

```
 1              L. ALDANA-BERNIER
 2      A.    That's correct.
 3      Q.    And you were this patient's
 4  attending psychiatrist, correct?
 5              MR. LEE:  In the emergency room?
 6              MR. RADOMISLI:  Yes.
 7      A.    In the emergency room, depends
 8  what the shift is.
 9      Q.    During your shift?
10      A.    During my shift, yes.
11              MR. RADOMISLI:  No more
12      questions.
13              MR. SUCKLE:  I have a couple
14      questions.
15  FURTHER EXAMINATION BY MR. SUCKLE:
16      Q.    A resident, a resident can't
17  discharge a patient, correct?
18      A.    That's correct.
19      Q.    And a resident can't admit a
20  patient, correct?
21      A.    The attending has the final
22  decision.
23      Q.    So when a resident says that a
24  patient should be held, that has to be
25  confirmed by an attending, correct?
```

Page 323

1                 L. ALDANA-BERNIER

2       A.     That's correct, yes.

3       Q.     So a resident can't hold a

4    patient on his own or her own order,

5    correct?

6       A.     Needs to be discussed with the

7    attending.

8       Q.     Am I correct, a patient cannot

9    be held on the order of a resident at

10   Jamaica Hospital in 2009, correct?

11              MR. CALLAN:   She just answered

12        the question.

13      A.     It has to be discussed with the

14   attending.   The attending has to make --

15   they discuss that and once it's

16   discussed, then the attending will make

17   the decision.

18      Q.     Attending has to make the order

19   for admission, correct?

20   [Continued on the following page to include

21   signature and jurat.]

22

23

24

25

Page 324

1              L. ALDANA-BERNIER

2       A.    Yes.

3       Q.    And for holding a patient,

4  attending has to make that order too,

5  correct?

6       A.    That's correct.

7             MR. SUCKLE:  Nothing further.

8             MR. SMITH:  It's 6:30.  We are

9        ending the deposition.

10            MR. SUCKLE:  For the record I

11       want to say the attorney for Jamaica

12       Hospital will be retaining the

13       original Exhibit No. 69 which is the

14       hospital chart.

15            [TIME NOTED:  6:31 p.m.]

16  _____

    DR. LILIAN ALDANA-BERNIER

17

18

    _____

19  Subscribed and sworn to

    before me this _____

20  day of _____, 2014.

21  _____

    Notary Public

22

23

24

25

Page 325

I N D E X

WITNESS          EXAMINATION BY          PAGE

L. Bernier     Mr. Suckle          7, 322
               Mr. Shaffer         316
               Mr. Radomisli       319


          E X H I B I T S
PLAINTIFF'S   DESCRIPTION          PAGE
Exhibit 69   Chart                 37
Exhibit 70   Emergency Admission
             Status                232

Exhibit 71   Visiting Hours        233/234

Exhibit 72   Restriction of
             Visitors              233/234
Exhibit 73   Use of Razors         233/234
Exhibit 74   Psych 3 Unit Rules    233/234
Exhibit 75   4/95 Document         233/234

Attorneys have retained all exhibits.

Page 326

1

2                    CERTIFICATION

3

4      I, MARGARET SCULLY-AYERS, a Notary

5  Public for and within the State of New

6  York, do hereby certify:

7      That the witness whose testimony as

8  herein set forth, was duly sworn by me;

9  and that the within transcript is a true

10  record of the testimony given by said

11  witness.

12      I further certify that I am not

13  related to any of the parties to this

14  action by blood or marriage, and that I

15  am in no way interested in the outcome of

16  this matter.

17      IN WITNESS WHEREOF, I have hereunto

18  set my hand this 27th day of February,

19  2014.

20         *M. Scully-Ayers*

21  _____

22     MARGARET SCULLY-AYERS

23                *        *        *

24

25

Page 327

1
2                        ERRATA SHEET
          VERITEXT/NEW YORK REPORTING, LLC
3
     CASE NAME: Adrian Schoolcraft -v- The
4    City of New York et al.
     DATE OF DEPOSITION: February 11, 2014
5    WITNESS' NAME: Dr. Lilian Aldana-Bernier
6    PAGE/LINE(S)/     CHANGE          REASON
     ____/_____/_____/_____
7    ____/_____/_____/_____
     ____/_____/_____/_____
8    ____/_____/_____/_____
     ____/_____/_____/_____
9    ____/_____/_____/_____
     ____/_____/_____/_____
10   ____/_____/_____/_____
     ____/_____/_____/_____
11   ____/_____/_____/_____
     ____/_____/_____/_____
12   ____/_____/_____/_____
     ____/_____/_____/_____
13   ____/_____/_____/_____
     ____/_____/_____/_____
14   ____/_____/_____/_____
     ____/_____/_____/_____
15   ____/_____/_____/_____
     ____/_____/_____/_____
16   ____/_____/_____/_____
     ____/_____/_____/_____
17   ____/_____/_____/_____
     ____/_____/_____/_____
18   ____/_____/_____/_____
     ____/_____/_____/_____
19
20            _____
              DR. LILIAN ALDANA-BERNIER
21
     SUBSCRIBED AND SWORN TO
22   BEFORE ME THIS_____DAY
     OF_____, 2014.
23
     _____
24       NOTARY PUBLIC
25   MY COMMISSION EXPIRES_____

[& - 3]                                                              Page 1

| & |
| --- |
| **&**   4:3,10,16 5:4 |

| 0 |
| --- |
| **0.5**   203:5,7 204:3 |
| **0.5.**   203:14 |
| **07042**   7:25 |
| **090.155440**   5:7 |

| 1 |
| --- |
| **1**   87:15 94:17 98:24 |
| 101:12 102:8 109:4 |
| 116:17,19 121:24 |
| 127:19 139:7,18 |
| 160:18 204:4 226:7 |
| 226:11,13,13,14,15 |
| 242:2 261:14 |
| **1-50**   1:19,24 |
| **10**   109:6 |
| **10/31**   121:18 160:16 |
| 160:19 161:16 |
| 166:24 |
| **10/31/09**   120:6 |
| 155:5,12 161:12 |
| **10/31/2009**   120:20 |
| 127:4 |
| **100**   3:17 210:5 |
| **10001**   3:12 |
| **10004**   5:6 |
| **10006**   3:5 |
| **10007**   3:18 |
| **10017**   4:12 |
| **10022**   4:6 |
| **109**   203:16 |
| **10:06**   129:11 |
| **10:29**   7:3 |
| **10:30**   2:8 |
| **10:47**   129:3 |
| **10civ**   1:7 |
| **11**   2:8 327:4 |
| **11/1**   87:8 121:17 |
| 155:9 159:5,19 |
| 161:17 162:6 226:8 |
| 283:14 287:6 |

| 11/1/09   87:21 109:2 |
| --- |
| 109:8,24 226:2 |
| **11/1/2009**   86:25 |
| 87:9 127:25 160:2 |
| 161:4 166:21 221:4 |
| **11/2**   277:22 |
| **11/2/2009**   118:3 |
| 276:25 |
| **11/3**   155:9 226:6 |
| 277:25 |
| **11/3/2009**   158:17 |
| **11/6**   189:8 318:14 |
| **11042**   4:19 |
| **111**   2:6 3:4 7:10 |
| **115**   156:23 |
| **11:51**   85:6,9 |
| **11th**   7:12 |
| **12**   23:4 24:14,15 |
| 109:2,5,8,24 160:20 |
| 160:21,21 166:11 |
| 166:15,18 |
| **120**   156:14 |
| **1200**   3:12 |
| **1298984**   120:20 |
| **12:13**   85:11,14 |
| **12:42**   109:18 |
| **12:43**   109:20 |
| **12:59**   130:17 131:8 |
| **13**   68:2 |
| **139**   156:10,17 |
| **13:51**   128:2 129:24 |
| **13th**   4:12 |
| **15**   61:16 241:8 |
| **15:38**   128:5 |
| **18**   257:11 |
| **1973**   11:7,16 |
| **1976**   11:23 |
| **1981**   12:12 |
| **1986**   12:12 13:12 |
| **1993**   14:14,18 |
| **1994**   14:18 |
| **1995**   10:2 17:17,22 |
| 18:13 |
| **1999**   236:11 |

| 1:20   158:17 221:13 |
| --- |
| 281:21 |
| **1:23**   138:16,20 |
| **1st**   121:19 122:24 |
| 127:2 128:2,4,12 |
| 130:14,17 154:23 |
| 162:9 167:3 189:17 |

| 2 |
| --- |
| **2**   86:2 121:20,25 |
| 127:2,7 251:12 |
| 254:6 |
| **2,000**   72:3,10,14,17 |
| **2/6/2009**   318:3 |
| **20**   164:5 |
| **20002**   3:8 |
| **2001**   4:18 |
| **2008**   302:20,21 |
| 303:9 304:5 |
| **2009**   20:9,15 21:12 |
| 22:4 24:4,24 25:5 |
| 25:12 26:20 32:16 |
| 33:2 46:2,3 60:22 |
| 61:4 62:5,20 63:4 |
| 63:25 64:11 67:25 |
| 68:21 72:14 85:17 |
| 86:2,7 88:22 94:17 |
| 101:12 102:9 |
| 107:21 108:25 |
| 109:5,6 115:17 |
| 118:2 120:25 |
| 121:10,20,25 122:5 |
| 122:12,24 123:8 |
| 127:2 128:2,3,4,10 |
| 128:13,21 129:2,8 |
| 129:11,14,24,25 |
| 130:14,17 139:7,18 |
| 150:2 155:7 156:8 |
| 159:14 162:16 |
| 165:14 173:6 |
| 187:23 188:8,24 |
| 190:11,13,19,19,20 |
| 191:20,21 220:17 |
| 220:18 222:15 |
| 241:13 250:16 |

| 259:11,14,17,23 |
| --- |
| 262:4 264:20 265:7 |
| 265:11 266:5,23 |
| 273:14 281:4,15 |
| 283:22 318:5,9 |
| 321:7 323:10 |
| **2010**   236:7,12 |
| **2010-033074**   3:19 |
| **2012/2013**   22:3 |
| **2013**   20:8 228:5 |
| 303:10 |
| **2014**   2:8 7:12 |
| 324:20 326:19 |
| 327:4,22 |
| **21:30**   266:5,23 |
| **220**   4:11 |
| **224**   3:11 |
| **22:56**   128:13 |
| **232**   325:12 |
| **233/234**   325:13,15 |
| 325:16,17,18 |
| **2483**   1:16 |
| **2576**   1:15 |
| **27th**   326:18 |
| **2979**   135:18 |
| **2:15**   118:3 |
| **2:30**   138:22,25 |
| **2nd**   68:21 85:17 |
| 86:7 108:25 109:6 |
| 109:11 118:2 |
| 120:25 122:5,11 |
| 123:7 128:10,18,21 |
| 129:2,7,11,14,23 |
| 167:12,19 173:6 |
| 187:23 188:7,24 |
| 189:5,16 190:7,11 |
| 190:19,21 191:20 |
| 221:12 277:13 |
| 281:15 |

| 3 |
| --- |
| **3**   87:15 157:6 |
| 251:13 254:3,4,7,12 |
| 254:16 256:4 |
| 258:16 260:11 |

[3 - accurate]                                                                 Page 2

261:15 269:20
325:17
**3,000**   72:3
**30**   62:17 68:5
302:16
**3004**   1:19
**30th**   4:6
**31**   121:9,12 155:7
156:8 189:16
**316**   325:5
**319**   325:6
**31st**   159:14 189:4
262:4 264:20,22
265:7,11 266:4,23
**322**   325:5
**34**   133:19,20
**35th**   3:11
**37**   325:11
**3:10**   85:17 86:7
108:25 118:2 189:6
190:8 221:12
**3:34**   195:13,15
**3:49**   195:17,20
**3rd**   127:20 128:3
129:24 167:2,4,6,8
189:25 190:19
191:21 199:5
216:14 221:13
222:4,5,15 263:3
277:4,14,15 279:2
280:13 281:21

**4**

**4**   69:20 114:8 157:6
**4/10**   240:9
**4/95**   325:18
**42nd**   4:11
**444**   4:5
**48**   70:22 98:14
230:12,15 245:8
**4:34**   233:15,19
**4:49**   233:21

**5**

**5**   116:13
**50**   210:9
**5:24**   269:4,9
**5:38**   269:11,14
**5:54**   122:25

**6**

**6**   318:5,7,9
**6005**   1:7
**6527**   271:23
**667-82153**   4:14
**69**   37:2,4,8 59:22
68:13 102:24
324:13 325:11
**6:05**   298:10,13
**6:06**   298:15,20
**6:25**   128:22
**6:30**   86:25 87:4,10
87:21 101:12 102:8
104:10,18 105:2
251:13 252:10
324:8
**6:31**   324:15
**6th**   318:6

**7**

**7**   116:16 325:5
**70**   232:16,18,21
234:4 238:13 240:7
325:12
**71**   7:24 233:24
250:7 325:13
**72**   252:24 325:14
**73**   325:16
**74**   253:21 325:17
**75**   233:25 325:18
**78**   12:23
**79**   12:23

**8**

**8**   69:20 251:13
**80**   156:10,15,17
**81st**   211:24
**829**   3:8

**873220**   1:9
**885374**   1:18
**89**   13:21
**894025**   1:14
**895117**   1:12
**897840**   1:13
**8:27**   128:3 129:25

**9**

**9**   139:23 154:23
**9.13.**   77:5
**9.27**   70:15,17 77:5
**9.39**   70:11,25 71:18
72:12 73:9,14 74:4
74:10 75:21 77:5,11
78:14 79:8,11,25
81:12,18 83:4,12,15
93:6,15,22 94:2
96:20 97:2,21 99:7
101:6,15 102:11
103:24 104:9,17,25
105:11,15,17,18
106:3 107:12,19,22
108:7,16 158:5,9
165:19,22 216:21
222:8 238:15
239:17 301:14
**9.39.**   70:16 79:20
105:21 108:21
236:22
**912370**   1:11
**93**   13:21 308:4
309:4
**94**   308:6
**95**   17:23 308:2
**97**   11:23
**9:00**   139:7
**9:30**   278:14 281:15

**a**

**a.m.**   2:8 69:15,19,20
85:9 87:21 101:12
121:20,25 122:25
127:2,8 139:7,23
154:24 221:5

**abdomen**   314:4
**abdominal**   157:9,10
309:10,14,17
311:12,13,21
312:21,23 313:4
315:7
**abercrombie**   4:3
**ability**   192:19 271:9
**able**   47:13 80:7,25
81:13 86:10 88:18
112:14 118:10
165:2 175:19 218:9
218:11 252:13
288:24 318:19
**absence**   57:18
**absolutely**   297:25
**abstraction**   47:20
51:3,8
**abuse**   132:14
**abusive**   91:23
297:19
**accept**   291:18
**accepted**   41:25 42:6
49:14 50:19 51:6,20
53:4,25 54:24 55:18
55:23 56:5,17 57:14
59:8 64:7 94:14
123:24 124:9,13
126:7 193:8,18
290:17 292:4,8,19
292:25 293:6,20
294:8 295:2,14,24
296:17 299:2,16
**access**   33:3 38:12
59:15 146:8 150:9
150:11,22 196:24
213:16 214:2,10,14
214:16,18 219:10
219:15,21 220:3,21
247:7,8
**accessibility**   198:10
**accessible**   59:23
198:15
**accurate**   84:13,17

[act - aldana]

act 57:7 58:5,8,11
58:14,18,20,24 59:2
220:6
acting 18:23 19:3,9
19:13,19,22 88:10
93:7,17,23 94:17
149:21 172:7
241:18 247:5 268:6
action 2:12 92:22
326:14
acute 129:5
add 236:16
added 236:3,15
addition 8:16 23:13
24:2
adjacent 113:23
adjustment 318:21
318:23
administered 315:4
administration
228:9,11
administrative
20:18,19 21:12,19
23:6,8,14 235:12,24
administrators 21:8
admission 64:25
69:25 70:12,15,19
71:3 73:15 80:5
103:23 104:2,6,12
107:13,20 112:12
112:24 142:20,22
143:16 146:11
149:9,12,15,18
158:9 159:17 160:7
201:23 202:3 209:9
211:18 216:21
217:9 221:2,20
222:8 223:11 224:5
224:19 225:20
228:15 229:7 230:7
230:9 233:3 234:10
237:18 245:2,8
276:8 277:5,25
278:25 280:12
281:22 283:15,19

287:5 301:14
302:18 317:15
323:19 325:12
admit 71:19 72:13
74:7 79:17 80:2
81:15,21,24,25 82:6
97:3 101:5,14
102:10 103:23
104:8,24 106:2,7
108:8,16 119:10,11
119:13,16 145:16
145:24 150:14
151:13 210:18,22
211:13 214:23
215:12 231:25
236:21 237:22
238:16 243:4
246:24 249:11,15
263:3 277:9,13,18
283:10 285:10
286:9 322:19
admitted 39:17
70:21 71:6 72:19
74:9 80:11 81:9
104:15 105:7,9,10
105:14,19 107:11
107:18,25 127:3
146:4 150:21 151:8
158:21 159:4,10
167:7 189:7 199:15
211:6,16 212:20,21
214:3 215:22 216:3
219:18 231:18
241:7 247:11,13,14
249:16,20 254:6,11
265:4 266:12,14
267:5 275:11,14,23
282:11 284:5
303:14 309:6
318:17
admitting 69:23
73:8 150:7 202:20
215:7,8 230:4
301:12

adopted 168:13
adrian 1:5 29:12,20
37:11 140:19
224:16 316:2,12
317:3 327:3
advise 175:10
affairs 174:8 202:13
202:17 276:15
277:8 279:25
280:14,17,23 282:5
282:8,16 283:6
287:12 289:7,11,13
289:16,20,22 290:6
291:23
affect 218:15 319:3
afternoon 158:18
189:6 209:6 277:2
aged 133:19
aggressive 61:11
100:2 118:13
agitated 29:3 61:11
63:11 77:25 91:23
92:4 94:3 95:16
116:16,17,20,22,25
132:17 149:21
150:20 168:25
169:3,4 197:12
198:21 199:25
205:6 206:23 207:5
241:19 319:5
agitation 91:25
100:2 116:15 132:8
199:20
ago 162:16
agree 149:10 151:14
162:3 168:5,24
191:7 194:3 205:15
210:21 211:12
251:11,18 292:11
292:13 293:25
294:12,13,16
295:21 299:12,13
313:7
agreed 6:3,9,13
167:16,23 168:2,21

168:23 169:2 170:5
174:9,12 191:18
193:2,10,13 203:7
207:14 230:3 231:6
290:24 291:3
agreeing 167:21
193:25
agreement 52:11
135:23 193:11
292:22 293:10,13
ahead 21:22 66:17
97:17 126:15
130:13 164:9
264:12
al 327:4
aldana 1:23 2:11 5:5
7:5,7,20 8:1 9:1
10:1 11:1 12:1 13:1
14:1 15:1 16:1 17:1
18:1 19:1 20:1 21:1
22:1 23:1 24:1 25:1
26:1 27:1 28:1 29:1
30:1 31:1 32:1 33:1
34:1 35:1 36:1 37:1
38:1 39:1 40:1 41:1
42:1 43:1 44:1 45:1
46:1 47:1 48:1 49:1
50:1 51:1 52:1 53:1
54:1 55:1 56:1 57:1
58:1 59:1 60:1 61:1
62:1 63:1 64:1 65:1
66:1 67:1 68:1 69:1
70:1 71:1 72:1 73:1
74:1 75:1 76:1 77:1
78:1 79:1 80:1 81:1
82:1 83:1 84:1 85:1
86:1 87:1 88:1 89:1
90:1 91:1 92:1 93:1
94:1 95:1 96:1 97:1
98:1 99:1 100:1
101:1 102:1 103:1
104:1 105:1 106:1
107:1 108:1 109:1
110:1 111:1 112:1
113:1 114:1 115:1

116:1 117:1 118:1
119:1 120:1 121:1
122:1 123:1 124:1
125:1 126:1 127:1
128:1 129:1 130:1
131:1 132:1 133:1
134:1 135:1 136:1
137:1 138:1 139:1
140:1 141:1 142:1
143:1 144:1 145:1
146:1 147:1 148:1
149:1 150:1 151:1
152:1 153:1 154:1
155:1 156:1 157:1
158:1 159:1 160:1
161:1 162:1 163:1
164:1 165:1 166:1
167:1 168:1 169:1
170:1 171:1 172:1
173:1 174:1 175:1
176:1 177:1 178:1
179:1 180:1 181:1
182:1 183:1 184:1
185:1 186:1 187:1
188:1 189:1 190:1
191:1 192:1 193:1
194:1 195:1 196:1
197:1 198:1 199:1
200:1 201:1 202:1
203:1 204:1 205:1
206:1 207:1 208:1
209:1 210:1 211:1
212:1 213:1 214:1
215:1 216:1 217:1
218:1 219:1 220:1
221:1 222:1 223:1
224:1 225:1 226:1
227:1 228:1 229:1
230:1 231:1 232:1
233:1 234:1 235:1
236:1 237:1 238:1
239:1 240:1 241:1
242:1 243:1 244:1
245:1 246:1 247:1
248:1 249:1 250:1

251:1 252:1 253:1
254:1 255:1 256:1
257:1 258:1 259:1
260:1,24 261:1
262:1 263:1 264:1
265:1 266:1 267:1
268:1 269:1 270:1
271:1 272:1 273:1
274:1 275:1 276:1
277:1 278:1 279:1
280:1 281:1 282:1
283:1 284:1 285:1
286:1 287:1 288:1
289:1 290:1 291:1
292:1 293:1 294:1
295:1 296:1 297:1
298:1 299:1 300:1
301:1 302:1 303:1
304:1 305:1 306:1
307:1 308:1 309:1
310:1 311:1 312:1
313:1 314:1 315:1
316:1 317:1 318:1
319:1 320:1 321:1
322:1 323:1 324:1
324:16 327:5,20
**alleged** 241:3
**allowed** 94:15
176:22 221:23
261:13
**allowing** 223:3
**american** 11:20
**annually** 270:22,23
**answer** 8:13,19,19
8:24 9:11 15:16,19
26:3 28:6 29:24
30:14 74:17,18
93:20 103:16,17
105:25 106:22
124:18 126:13
135:2 161:2 164:16
169:15,17,18,23
170:3 175:15 177:3
187:19,20 189:13
193:24 215:16

225:16 230:24
231:2,3 241:22
242:20 243:14
244:10 245:21
265:18 272:2,16
274:9 277:23 278:4
279:6,19 280:5,7,8
281:5,9,11 285:24
286:14,16,18,20,23
286:24 287:3
288:20 289:18
293:12 294:23
297:12,14,21 298:2
298:4,6 299:8,24
300:12,17 301:2
303:5 312:7 314:14
**answered** 27:15
106:8,19,20 151:5
168:12 189:22,25
230:22 234:22
244:5,6,9 268:8
285:15,17 286:12
295:18 315:24
323:11
**answering** 179:13
180:5
**answers** 46:21 47:6
84:6 114:20,23
**anticipate** 9:7
**anticipation** 32:19
34:8 35:17
**antipsychotic**
203:10,11 268:20
**anxiety** 319:10
**anybody** 28:8 35:23
36:3,6,10,13,14,17
86:14 96:5 103:22
104:7,24 106:7
139:3 202:12,16
207:2 250:3 260:14
316:24
**anybody's** 224:13
224:17
**anymore** 278:15

**anyway** 164:2
265:16
**apartment** 93:4
170:11 171:10
**apparatus** 131:3
**appear** 194:18
**appearance** 48:2
115:12
**appearances** 3:2,23
4:2,22 5:2
**appears** 171:5
225:24 236:10
**applied** 61:8,15 62:9
**apply** 73:15 214:2
254:14
**appreciate** 234:18
**appropriate** 8:19
63:23 225:16 241:5
**appropriately** 8:24
**approval** 275:12,22
275:25 276:4,8
**approved** 319:20
**approximately** 19:9
**approximation** 72:9
**april** 236:7,11
**area** 13:2 152:2
173:8,11
**arguing** 178:20
**arm** 117:16 133:3
173:11,12
**arms** 117:18,21
152:21,22 153:3
**army** 248:8
**arrest** 28:22,23,25
**arrival** 160:10 161:9
161:11,20,23,25
163:16,17 166:3,5
226:5,25 227:10,14
**arrive** 166:9,23
226:17 227:6
**arrived** 34:5 127:3
161:8 162:20
165:17,20 166:13
166:17 170:15
227:2

**arriving** 226:21
**ascertain** 41:4
　219:15 273:9
**asked** 33:15 48:20
　54:8,9,10,12 91:6
　103:10 122:18
　139:16 148:5 149:3
　164:6 168:12
　182:10 183:18
　187:11 189:22,25
　226:25 227:15
　230:22 231:4
　240:10,16 244:4,8
　252:6 265:22
　266:18 268:8
　285:17 286:12,14
**asking** 8:5 25:8
　46:13 47:5 49:11
　54:19 84:7 85:22,23
　103:12,16 111:19
　145:21 146:24
　147:3 163:24,25
　168:14 175:16
　176:18 180:12
　182:9 185:16
　188:20 201:8,21
　235:22 240:21
　242:25 243:3,19,23
　248:23 256:6 258:2
　261:4 264:7,8
　269:16,18 272:20
　272:22 286:3
　288:19,21 294:5
　295:8 297:8 300:23
　308:13 314:24
**aspect** 20:22 173:11
　173:12
**aspects** 146:3
**aspirating** 134:9
**assaulted** 117:15
**assess** 39:16 59:4
　65:5,5 76:4 91:11
　115:3 119:11
　289:23 295:25

**assessed** 42:18,21
　76:5 295:19,20
**assessing** 48:2,3
　289:25 305:23
**assessment** 47:25
　59:12 62:21 65:13
　75:10 76:22 80:13
　80:15 86:15 119:9
　119:13,14,15 121:8
　122:24 139:6,17,25
　140:2,21 141:10,13
　142:12 144:15
　146:10,14,22 147:5
　147:10,12 153:14
　153:22 154:4,13,17
　155:13,24 169:10
　193:20 263:14,21
　264:18 294:16
　295:21 305:16,17
**assigned** 157:12
　225:9
**assistant** 1:10
**associate** 207:13,18
　207:19,24 209:7
　210:21 211:2
　228:19,23,25 235:3
　269:17 270:4
**association** 24:10
**assume** 8:13 180:7
　255:11 256:12
　259:3
**assuming** 261:15
　274:5
**assumption** 264:7
**assure** 297:16
**attach** 125:2
**attempt** 89:12 243:7
　244:3,13
**attempted** 101:5,14
　102:10 108:7
**attempts** 113:10,11
　113:16 242:4,6,10
**attend** 20:19
**attending** 15:2,3
　16:17,23 17:6 18:6

　18:10,11,14,17,25
　21:25 22:5 96:11
　282:14 319:16,20
　320:3,19 321:19,23
　322:4,21,25 323:7
　323:14,14,16,18
　324:4
**attendings** 25:21
　319:22
**attention** 157:22
　159:2 239:12
**attitude** 115:13
**attorney** 3:4,7 8:6
　288:10 324:11
**attorneys** 3:11,16
　4:4,10,17 5:4
　325:19
**auditory** 119:8
**authority** 321:15
**authorization** 276:6
**available** 60:7
　190:14
**avenue** 4:5,18 7:24
**average** 22:25
**aware** 24:12 25:14
　35:13 49:12 78:13
　79:9,10 86:17 99:6
　122:8 123:3 153:9
　174:10 175:20
　214:19 262:22
　263:2 314:9
**axis** 100:8,11,13,14
　100:15,16
**ayers** 2:14 326:4,22

**b**

**b** 7:15,22 143:18,18
　302:8 325:9
**bachelor's** 10:25
　11:4,9
**back** 26:20 44:2
　72:6 83:7 85:13
　88:22 113:24
　126:22 130:6
　138:24 152:21

　153:2 164:4 165:14
　174:14 188:17
　190:24 195:19
　210:4 216:7 225:21
　235:20 236:14
　241:16 259:14,17
　261:8 264:13
　268:12 269:13
　297:21 298:2,5,19
　309:20
**badgering** 256:15
**ballek** 302:6 304:18
**bandages** 61:24
**bar** 116:13
**bare** 81:6
**barricade** 149:20
**barricaded** 93:2
　95:19 197:11
　198:20 247:4
　267:24 290:12
　291:3
**barricading** 199:20
　200:2 262:11
**base** 44:14 243:24
**based** 77:10 105:3
　147:8 149:17 152:8
　243:21,23 270:4
　271:19,22 272:12
　272:14 276:16,21
**basic** 8:7 151:5
**basically** 72:18
　178:15
**basing** 246:5,6
**basis** 196:15 212:4
　213:4 290:18
　311:23
**bathroom** 131:6
**bauza** 5:11
**becoming** 205:10
**bed** 68:2 117:13
**beds** 68:5 190:14
**beginning** 117:12
　246:6
**behalf** 108:15

**behaving** 77:25 92:2 92:21 94:22 95:15 134:20 198:25 218:10,10

**behavior** 78:19 90:2 100:3 132:8 172:23 199:2 244:18 288:8

**behavioral** 154:17

**behaviors** 171:19,23

**belief** 52:9,10,18,19 135:21

**believe** 90:24 91:7 115:17 141:4 171:19,24 193:4 234:4 241:14 254:19 290:7 317:10 318:9 319:24

**believed** 144:21 196:4

**bell** 4:10

**belong** 129:20 228:17

**belonging** 182:2,21 183:6

**belongings** 182:14 183:7

**belongs** 183:19 223:15

**bending** 117:15

**benefit** 84:3,8,9,10 217:13,17,20,23,25 283:18,21

**benefits** 204:24

**bernier** 1:23 2:11 5:5 7:6,7,20 8:1 9:1 10:1 11:1 12:1 13:1 14:1 15:1 16:1 17:1 18:1 19:1 20:1 21:1 22:1 23:1 24:1 25:1 26:1 27:1 28:1 29:1 30:1 31:1 32:1 33:1 34:1 35:1 36:1 37:1 38:1 39:1 40:1 41:1 42:1 43:1 44:1 45:1

46:1 47:1 48:1 49:1 50:1 51:1 52:1 53:1 54:1 55:1 56:1 57:1 58:1 59:1 60:1 61:1 62:1 63:1 64:1 65:1 66:1 67:1 68:1 69:1 70:1 71:1 72:1 73:1 74:1 75:1 76:1 77:1 78:1 79:1 80:1 81:1 82:1 83:1 84:1 85:1 86:1 87:1 88:1 89:1 90:1 91:1 92:1 93:1 94:1 95:1 96:1 97:1 98:1 99:1 100:1 101:1 102:1 103:1 104:1 105:1 106:1 107:1 108:1 109:1 110:1 111:1 112:1 113:1 114:1 115:1 116:1 117:1 118:1 119:1 120:1 121:1 122:1 123:1 124:1 125:1 126:1 127:1 128:1 129:1 130:1 131:1 132:1 133:1 134:1 135:1 136:1 137:1 138:1 139:1 140:1 141:1 142:1 143:1 144:1 145:1 146:1 147:1 148:1 149:1 150:1 151:1 152:1 153:1 154:1 155:1 156:1 157:1 158:1 159:1 160:1 161:1 162:1 163:1 164:1 165:1 166:1 167:1 168:1 169:1 170:1 171:1 172:1 173:1 174:1 175:1 176:1 177:1 178:1 179:1 180:1 181:1 182:1 183:1 184:1 185:1 186:1 187:1 188:1 189:1 190:1 191:1 192:1 193:1

194:1 195:1 196:1 197:1 198:1 199:1 200:1 201:1 202:1 203:1 204:1 205:1 206:1 207:1 208:1 209:1 210:1 211:1 212:1 213:1 214:1 215:1 216:1 217:1 218:1 219:1 220:1 221:1 222:1 223:1 224:1 225:1 226:1 227:1 228:1 229:1 230:1 231:1 232:1 233:1 234:1 235:1 236:1 237:1 238:1 239:1 240:1 241:1 242:1 243:1 244:1 245:1 246:1 247:1 248:1 249:1 250:1 251:1 252:1 253:1 254:1 255:1 256:1 257:1 258:1 259:1 260:1,24 261:1 262:1 263:1 264:1 265:1 266:1 267:1 268:1 269:1 270:1 271:1 272:1 273:1 274:1 275:1 276:1 277:1 278:1 279:1 280:1 281:1 282:1 283:1 284:1 285:1 286:1 287:1 288:1 289:1 290:1 291:1 292:1 293:1 294:1 295:1 296:1 297:1 298:1 299:1 300:1 301:1 302:1 303:1 304:1 305:1 306:1 307:1 308:1 309:1 310:1 311:1 312:1 313:1 314:1 315:1 316:1 317:1 318:1 319:1 320:1 321:1 322:1 323:1 324:1 324:16 325:5 327:5

327:20

**best** 27:22

**better** 70:23 148:22

**big** 133:10 291:25

**bill** 10:10 273:22 275:4

**billed** 274:22

**billing** 135:16,17 273:21,25 274:17 274:25 275:3

**bipolar** 268:23

**bit** 122:9 156:20

**bizarre** 77:25 78:19 88:10 92:2,21,23 93:8,12,17,23 94:18 94:23 95:15 132:7 132:18 134:20 149:21 150:20 172:7 197:12 241:18 247:5 268:6

**black** 151:25 152:16 153:2

**block** 226:13

**blocking** 308:12

**blood** 130:22 132:24 132:25 133:3 134:5 134:9 138:4 156:7 156:13,14,15 309:23,25 311:14 314:4 315:8 326:14

**bodies** 184:18

**body** 152:8 182:14

**born** 10:21

**borough** 1:10

**bottom** 136:14 153:16 158:11 216:22

**bounds** 193:7 292:25

**box** 113:16 152:4 226:4

**brady** 5:4

**brain** 133:12 134:25

**break** 85:2,4 93:3 139:3 233:14,16

[break - categories]                                                                 Page 7

| | | | |
|---|---|---|---|
| 242:12 269:2 | 37:6 41:23 50:22,25 | 244:8 245:13 | **captain**  1:13 261:25 |
| **brennan**  5:4 | 54:17 57:3 60:2,13 | 246:14 251:16,19 | 262:14,22,22,23 |
| **brian**  4:20 | 64:5 66:12 69:9,12 | 252:15,23 253:17 | 263:5 264:19 265:5 |
| **briefly**  130:10 | 70:6 72:25 74:2,5 | 255:18,22,25 256:6 | 266:5,22 267:2,8,13 |
| **bring**  28:12 29:2 | 74:14,17,19 76:2 | 257:21,24 260:19 | 267:18,20 |
| 125:4 158:25 212:4 | 77:14 84:5 91:19 | 260:23 261:4 | **car**  251:25 |
| 212:6 213:3 214:22 | 92:6,10,13 93:9 | 262:15 263:6,17,22 | **card**  278:17 279:2,5 |
| 297:21 298:2,5 | 94:7,19 97:8,10,15 | 264:4,22,24 266:10 | 279:13,14,22,23 |
| **bringing**  28:15 | 98:9,17 99:10 101:7 | 266:18 267:11,14 | 280:10,11,24 |
| **brings**  28:18 209:15 | 101:19 102:13,19 | 268:8 269:6 270:10 | **cards**  280:15,19,21 |
| **broad**  100:5 | 102:25 103:5,14 | 271:21,24 272:7 | 281:2,6,8 284:13 |
| **broadway**  2:6 3:4 | 104:20 106:8,11,17 | 273:15 274:3,7,11 | **care**  30:6,16 36:7,10 |
| 7:10 | 106:23 107:4,9 | 276:18 277:11 | 36:15,19 38:24 39:2 |
| **brooklyn**  1:10 15:9 | 108:18 109:8,22 | 278:19 279:4,8,12 | 39:7 44:4 67:21 |
| **brought**  26:12,22 | 118:22 120:2,11,15 | 279:16 280:3 | 80:8,25 81:13 201:7 |
| 27:6,13 28:4,9 29:5 | 120:18 124:11,17 | 281:10 284:8,12,18 | 201:16 232:5 241:4 |
| 62:19 63:2 64:9 | 124:22 125:4,10,15 | 284:20,24 285:2,13 | 241:12 258:18 |
| 65:17 143:19,22 | 126:4,14 130:2,5 | 285:17,23 286:24 | 283:8 297:23 298:3 |
| 170:9 181:6 197:10 | 137:7 139:10 | 287:14,20 288:3,9 | 298:6,23 |
| 197:13 200:13 | 146:23 148:18 | 288:22 289:3,8 | **career**  11:10,22 |
| 202:25 209:22 | 150:17 151:9 | 293:4,11 294:24 | 12:10 13:11,20 |
| 210:12 213:12,19 | 157:23 160:23 | 295:5 296:20,23 | 14:16 26:21 27:5,11 |
| 214:18 215:11 | 161:3,13 163:14,22 | 297:4,7,16,24 299:6 | 71:22 |
| 241:17 247:5 | 164:5,11,17 165:7 | 300:7 301:2,21 | **careful**  239:12 |
| **bruce**  315:12 | 168:7,12,15,19 | 304:6,12,20 307:24 | **carefully**  264:10 |
| **bruise**  173:10,12 | 169:14,21 170:2 | 308:13,19 312:13 | **cares**  178:17 302:14 |
| **bruises**  117:17,17 | 175:14 176:20 | 312:22 316:3 | **carry**  118:19 119:5 |
| 117:21 | 177:5,12,15,18,24 | 323:11 | **carrying**  184:16 |
| **bsn**  10:16 | 178:7,10,14,21 | **called**  87:24 88:9 | **carter**  3:15 |
| **bunch**  311:3 | 179:7,15 180:9,15 | 113:9 130:12 158:8 | **case**  63:8 141:25 |
| **bureau**  202:13,17 | 182:6,17 185:14,21 | 207:17 230:13 | 147:21,22 149:7,19 |
| 282:5 | 186:14,23,25 | 279:24 280:13,17 | 150:4 178:15 |
| **business**  37:21,24 | 188:15 189:13,22 | 280:23 281:13 | 207:14 208:11,13 |
| 38:5 | 189:24 193:22 | **calling**  297:2 | 208:25 211:3 |
| | 196:8 197:7 201:2,8 | **calls**  75:9 88:2 | 212:13 214:6,6 |
| **c** | 201:19 202:4 204:7 | 175:24 | 229:23 230:17 |
| **call**  29:4 62:14 78:4 | 204:11 210:24 | **calm**  118:12 129:4 | 255:5 301:20,23 |
| 82:12,14,18,21,21 | 213:17 215:6 | 168:6,22 169:2 | 302:2 303:8,9 |
| 107:2,9 125:22 | 218:18 219:23 | 170:5 205:14 | 304:11 307:21 |
| 175:23 176:2,2 | 221:23 228:21 | **camera**  288:13 | 327:3 |
| 178:19 207:12 | 229:14 230:21 | **capacity**  1:10,11,13 | **cat**  133:7,8,17 |
| 208:10 209:8 | 233:2,5,8,11 236:4 | 1:14,15,16,17,18,20 | 134:24 138:3,5 |
| 222:24 308:12 | 238:18,25 239:5 | 1:23,23 2:2 50:5 | **categories**  99:23 |
| **callan**  5:4,7 7:5 26:4 | 240:8,12,17 242:8 | 68:2 301:6 302:10 | 100:9 272:19 311:4 |
| 29:22 30:12 35:3 | 242:14,17,21 244:4 | | |

category  100:5 157:11,15,18 272:25
caughey  1:17
cause  94:17
caused  132:8 248:14
causes  133:13,13
causing  117:17 123:25 124:15 126:9
cautious  197:2 303:19,22 304:3
cavity  184:14
cbc  132:24 134:7
cell  181:23
center  1:22,24 4:11 109:25 120:21
certain  81:10,17 102:6 249:17,21
certainty  156:12
certification  6:6 326:2
certify  326:6,12
chairman  207:13,18 207:19,25 208:2,3 209:7 210:21 211:3 228:19,22,24,25 229:2 235:2,3 267:5 287:16,18
chance  38:17 115:2 177:21
change  201:23 228:8 266:16,21,25 289:11,14 327:6
changed  18:7,8 236:2,8 265:2 266:3 266:7,15 287:11
changes  228:10
chaotic  205:11
characterize  59:6 236:19
characterizing  102:6
charge  320:20

chart  29:18 30:8,18 31:8 32:17 33:4,14 34:10,12 35:13 37:10 38:7 44:4,19 54:18 59:16,21 60:6 60:11 67:6 68:16 70:7 84:15,19 85:16 86:5 88:7 104:11 105:4 113:22 120:8 120:9 127:24 130:11,13 138:13 141:18 147:2 152:9 155:15 157:4 176:21,23 177:6,12 177:20 178:3,12 179:20 180:17 191:23 192:16,20 228:19 277:3 278:18,21 279:3,23 281:25 284:14 285:3 290:22 291:6 291:7,19 312:4 324:14 325:11
charts  42:13 60:20
chasing  52:16
check  62:18 183:20 221:5,7 270:7
checked  152:5
checking  48:13 166:18
chief  1:8,10 142:25 235:13
choose  14:7 178:22
church  3:17
circle  57:24
circled  151:25 152:20
circulation  61:18
circumstances  142:19,22 143:15
citizen  12:17,19,22
city  1:8 3:17 15:8,11 15:22 16:4,6,11 17:2,4,7 36:18 210:13 213:13,21

276:15 316:25 327:4
civil  2:17
claim  312:22
claims  301:11 302:13
clarification  69:14
clarify  25:2 35:6 66:16,17 69:10 163:15 183:14 211:4
clear  8:9 79:3 122:17 152:3 162:8 164:12,16,19 180:12 182:12 192:22 259:16 287:9 297:6
clearance  104:14
cleared  76:7,16 301:18 303:9 304:9 313:22,25 314:4
clearly  221:21
clearwater  4:10
client  109:22 143:23
clinical  20:21 21:13 21:14,15,16,19,20 23:9,17,21 154:16 271:11,17
clinicals  20:21
close  297:18
clothes  180:22,23,24 181:2 183:5,11,16 183:24 184:15 187:11 249:23
cme  306:2,21,22
coach  124:24 125:19
cocounsel  177:18
code  135:13,15
cognitive  47:17 49:17,23 195:7
collaborate  290:3
collectively  1:21
college  10:16,24
combative  29:3

come  11:18 52:21 61:13 65:8 75:15 76:21 77:7 78:4 121:3 126:3 130:8 132:10,17 140:11 148:15 179:14 182:18 200:11 204:13 211:22,23 216:10 227:10 249:24 250:3 257:11 259:24 270:10 275:10 276:16 277:8,19,24 306:6 310:18 313:8 313:12
comes  30:17 47:12 52:15 55:7 63:15 131:18,21 140:7 142:2 180:20 209:18 220:2 247:4 265:16 306:4,5 313:16
coming  30:21 32:15 32:19 33:24 35:17 88:15 282:9 284:3 312:5 313:19
commission  327:25
commit  58:5,7,11,17 58:20,23 59:2 70:11
committed  302:17 303:13
committee  251:9
committing  302:22 303:16
communication  253:3
community  63:12 236:25 237:2 238:8 249:8
company  274:21,23
compared  23:17
complaining  173:7 309:10
complains  126:16

[complaint - correct]                                          Page 9

complaint  33:20
  142:25 145:13
complaints  143:7,9
complete  11:6 14:12
  41:9,11 243:11
  292:9,20 293:2,7,21
  294:9
completed  11:8 12:7
  232:10,12
completely  125:21
  184:19
complied  79:13
comply  81:11,18
  83:3,12 99:6 108:7
  253:24
complying  68:17
  74:4 139:9 216:17
computer  274:13
conative  47:18
  48:11 49:5
concentrate  12:25
concern  67:3 213:24
  313:18
concerned  245:9,16
concerning  180:19
concerns  213:14
  214:13
concordia  10:15,23
concur  99:18
condition  152:3
conduct  108:14
  243:16 292:4
  293:15
coney  16:20 17:2,6
  17:10,16,18 26:9
  40:15
confident  125:7
  270:8
confirm  230:15
  245:8
confirmed  230:10
  322:25
confirming  232:13
conflict  100:20,24
  100:25 218:23

219:2
confusion  35:5
consent  204:22
consequences
  204:23
consider  95:20
  200:5,7 293:13
consideration
  197:15 198:24
considered  81:2,8
  193:14,16 271:5
considering  146:25
  170:13
conspiracy  52:17
  136:2 172:15
  195:25 196:7,10,14
  196:23 199:24
constricting  61:25
consult  31:17,19,20
  31:24 32:2,2,6,7,8
  34:22 77:23,24 88:3
  88:9 117:8,10
  123:12,15 207:11
  211:7
consultation  87:24
consulted  211:2,12
consulting  95:23
contact  222:21
contacted  306:12
contained  30:8,18
container  131:5
contains  179:4
contemplating
  53:23
content  47:22
context  171:4
continue  11:21
  224:6
continued  1:25 3:23
  4:2,22 5:2 85:12
  109:21 138:23
  195:18 233:22
  269:12 298:16
  323:20

continuing  127:13
  305:10,14
contraband  184:12
control  154:19
contusion  151:17
  152:4
contusions  152:8,13
  152:15 153:2
conversation  8:17
  52:24 53:6 126:23
  208:17,23 316:9,11
  316:17
conversations
  315:15,20,25
cooperative  115:13
  115:18,20,21
  118:15 129:5
  304:22
cooperativeness
  271:12
copies  223:21 224:4
  233:14
cops  198:2
copy  38:15,16
  179:19 222:13
  223:23 233:5 271:7
corporation  3:16
correct  10:5 16:12
  30:5,19 33:24 34:6
  37:22,23 38:5 40:16
  41:18 43:8,12,15,19
  43:20,23,24 44:5,6
  44:9,10,13,16,17,20
  44:23 48:9,21,24
  49:17,18,20,21,24
  49:25 50:17 52:2
  53:6,9,12,15 56:9
  56:10,15,16,19,20
  56:22,23 57:16,21
  58:15,20,21 59:2,3
  59:13,14,25 63:17
  65:16,21,24 66:9
  67:4 68:7,10,11
  72:15 73:10 74:12
  77:9 79:11 87:15,18

87:22 91:15,16 92:9
  92:12 94:9,11,18,21
  96:5 99:14 100:6,21
  100:22 101:3,6,16
  112:15 113:2,7,17
  113:18,20,21 114:3
  114:4,21,22,25
  115:5,7,8,10,11
  116:4,6,8,9,10,11,20
  116:21,25 117:2
  121:25 127:8
  128:19,20 130:7
  131:17 132:2,21
  134:22,25 135:7
  136:11,18,23
  141:11 144:11,16
  144:22 147:15
  148:17 152:5,9,13
  152:16,18,22
  153:11,12,20,21
  154:4,5,9,13,14,18
  154:21,25 155:2
  157:2 159:11,14,15
  159:17 160:19
  162:10,21,25 163:5
  163:9 167:6,24
  168:3,4 169:10
  170:15,16 171:6,7
  171:15,16,21,25
  172:2,4,5,7,8,12,20
  173:25 184:22
  187:24 189:6
  191:19 192:2,5,7,10
  192:11,13,17,18,20
  192:21,25 193:2
  194:14,16,17,20,23
  195:8 196:16 199:6
  199:19,21 203:22
  205:23 206:4,11,17
  206:21 207:4,8
  212:15 215:4
  216:11 222:4
  229:24 230:11,16
  238:4 244:24
  247:17 249:4,5,8,9

[correct - denies]                                                          Page 10

249:12,22,24 250:4
250:5 252:14
255:21,23 257:5,13
257:17 258:7 259:3
259:18 262:9,14
267:9 274:2 276:17
277:5,6,20 278:2,18
278:22 279:3 281:5
281:8,23 287:11
289:15 290:8,19,22
291:10,19,24 300:4
311:5,9 313:9,14,15
314:15 315:8
316:17 318:15
319:17,18,20,21
320:2,5,6,8,9,12,13
320:17,18,21,22
321:16,17,19,20,25
322:2,4,17,18,20,25
323:2,5,8,10,19
324:5,6
**correctly**  103:15,16
**correspondence**
253:4
**counsel**  3:16 6:4
35:4,9 37:9 60:14
102:23 110:4,5
125:9 130:6 137:13
165:8 168:8 176:16
176:17 177:8
179:15 180:10,13
180:18 185:18
221:21,25 251:19
252:20 260:19
264:12 267:16
285:18 295:6
**counselor**  164:7
182:11
**count**  15:23 132:25
**county**  14:19 15:5,6
16:18 26:9 40:11
304:21
**couple**  322:13
**course**  8:17 38:5
103:19 124:19,22

147:10 306:25
**court**  1:2 6:17 8:20
8:21 125:14,22
178:10 179:18
304:14,16,16,17,20
**coworkers**  196:5
**cpep**  236:24,24
237:7,12,14 238:5
**crafting**  234:15
**create**  41:21
**created**  37:20 251:4
251:9 255:20 256:2
256:10
**creating**  21:4 40:21
40:25 43:22 227:19
234:12 235:6
**creation**  39:19
235:9
**credit**  306:23
**crisis**  218:22
**criticized**  271:17
**cross**  220:25 226:7,9
226:12
**ct**  133:20 138:10
**culture**  52:12
135:23
**currently**  217:12
**custody**  155:18
**custom**  141:21
142:15
**cut**  124:25
**cutting**  169:16,22,24

|      d      |

**d**  7:6,14,21 207:21
325:2
**danger**  61:9,10
63:11,21 64:16 80:5
80:6 81:2,8 83:24
93:19 95:13 143:24
144:5,22 197:2,6
198:8,13,15 204:19
205:4,5 217:11
220:3,19 241:15,20
243:17 246:23

283:23 305:15,17
305:18,24
**dangerous**  65:12,14
204:14
**date**  37:5 49:11
68:14,20 72:20
86:23 120:20
128:12 155:6
158:16,23 159:13
159:16 160:7 162:4
163:9 165:9,16
166:3,4,8,22 190:20
220:22 221:2,19
225:24,25 226:4,5
226:10,16,25 227:2
227:5,9,13 232:19
232:21 234:2
253:21 276:24
327:4
**dated**  120:6 127:24
139:7,17,23 158:14
**dates**  38:8
**david**  315:16
**day**  21:18 22:9,18
22:25 68:24 159:25
189:23 190:2,4
194:4 199:2 203:8
203:23 204:4 209:4
221:16 231:13
233:9 246:6 259:15
264:6 265:10
284:22 288:2,25
289:5 314:13 319:2
324:20 326:18
327:22
**days**  188:21,25
189:10,15,18 199:6
241:9 259:7,10,17
259:21,24 302:16
**dc**  3:8
**dealing**  240:5
**deceiving**  27:20
**decide**  110:22 146:3
**decided**  33:13
204:18 221:21

277:9 317:14
**deciding**  66:5
283:10
**decision**  39:16 50:5
62:7,12 78:15 80:10
107:24 108:3,6
145:16,19,24
146:17 150:14
151:2,15 170:6,7
199:13 200:6
208:19,20 221:16
221:18 230:3 231:4
231:17,25 246:23
267:4 277:13
283:13,14,16 284:3
285:10 286:9 287:2
287:4,16,19 289:12
318:19 321:18,25
322:22 323:17
**decisions**  65:20
303:20 319:19,23
319:24
**deem**  206:19
**deemed**  143:23
266:24
**deems**  75:12
**defendant**  3:16 4:4
4:10,17 5:4
**defendants**  1:21 2:4
2:11
**defensive**  303:20
**define**  265:9
**degree**  13:8 156:12
**delusion**  47:23
136:6
**delusional**  52:6,9,18
78:20 150:20
**delusions**  100:3
194:19,22,24
**demonstrating**
243:16
**denied**  89:10 95:25
128:6,14 129:11
**denies**  90:17,20
114:2 119:8 128:22

143:5,8
**department** 36:18
36:25 78:8 120:22
125:25 126:5
139:13,14,18
140:13 202:14,18
210:13 213:13,21
220:13 235:12,14
236:16 237:17,20
239:21 271:13
273:11,19,20 274:2
274:17 276:16
291:9 315:5 317:2
**depending** 29:4
131:23 132:3
**depends** 22:14 63:8
70:22 75:8 76:15
141:25 147:21
214:6 258:8 275:24
322:7
**deposition** 2:10 6:7
6:14 7:3,8 8:8
178:11,23 301:22
312:17 324:9 327:4
**depressed** 80:9,18
80:23,24 81:3,22
319:5
**depression** 268:23
319:9
**deputy** 1:8,11
**describe** 30:2
204:21 213:15
**described** 45:3
61:19 63:7 78:13
110:5 199:19
208:18 219:7 245:4
245:17 246:10,19
**describing** 64:2
**description** 152:12
325:10
**designated** 223:10
224:18 225:15
288:10
**designed** 224:4

**desired** 112:13
**destruction** 248:20
**destructive** 64:17
**detail** 53:8
**details** 10:4 41:18
57:12
**detective** 282:3
**determine** 45:7
132:6 269:19
289:19,21
**determined** 149:8
**determining** 63:5
**devine** 4:16
**devoted** 23:17
**dhar** 207:21,22,24
228:25 229:3,5,10
229:16,22 231:5
234:25 235:13
316:6,13
**dhar's** 230:20 231:5
**diagnosed** 195:22
**diagnosing** 100:10
**diagnosis** 99:23
132:6 135:7,18
136:11,18,22,22
137:2,4,12,23
290:19 310:19
318:24
**diagnostics** 130:12
130:15
**diastolic** 156:19
**difference** 19:18
**different** 47:16
136:5 168:16 214:7
237:20 306:14
319:6
**differently** 214:8
**direct** 272:15 320:7
**directed** 51:18
271:25
**directly** 140:12,25
**director** 18:18,20,23
18:24 19:3,11,12,14
19:14,19,20,23 20:5
20:10,13,17 21:2,12

23:19 192:9 227:19
227:23 228:2,7,12
234:20 235:14
**disaster** 150:5,6
197:18,23,25 198:2
248:8,19
**discharge** 41:15
110:24 303:21
315:6 321:15
322:17
**discharged** 113:5
149:23 219:14
220:9 248:21 267:6
302:15 318:20
321:22
**discharging** 303:25
**disciplines** 13:25
14:5
**discovery** 255:5,13
**discuss** 139:2
230:17 323:15
**discussed** 323:6,13
323:16
**discussing** 271:3
**discussion** 85:7
109:14 138:18
195:11 233:17
269:7 298:11,17
**discussions** 315:11
**disingenuous**
177:25
**disorder** 99:20,22
100:14,15 318:22
318:23
**disorders** 100:12,12
268:22
**disorganized** 51:19
**disposition** 110:20
111:9
**disrespect** 125:13
**distinction** 254:8
**distress** 129:6
**district** 1:2,3
**divided** 24:13

**division** 139:19
**doctor** 8:2 9:13,15
10:13 14:20,22
39:14 47:12 62:10
62:14,15,17 75:9,12
77:22 78:3 82:17,21
82:22 85:15 88:2
115:2 119:17 120:7
120:23 122:4
123:23 124:19
126:14 127:13
128:4 138:9 139:2,5
139:16,20,24 141:9
142:18 143:6
154:15 157:24
158:2 160:24
169:18 185:2
189:14,19 193:4
195:21 198:6
201:10 207:16
211:11 234:3 236:5
236:6 242:21 243:4
245:7 264:4 270:14
270:16 274:4,14,16
284:21 286:25
289:8 295:2,14
297:13 298:21
300:8 301:3 310:8,9
310:12,15,18 311:7
311:8 316:24
318:21 319:15
**doctor's** 99:18
**doctors** 24:10 70:10
82:18 149:9 321:8,9
**document** 37:3
179:3,11,18 180:3,7
232:17 234:12
235:16 238:24
239:2,18 242:24
251:9 253:5 255:13
255:20 256:9,19
268:11 269:20
270:2 294:18
298:22 299:4
325:18

**documentation** 290:20,21,24 291:12,14,15 299:12,13

**documented** 298:22

**documents** 30:22 32:21 35:17 233:23 251:4 275:3

**doe** 1:19,20,24 2:2

**doing** 16:3 21:18 23:17 42:19 125:16 176:25 253:17 257:7 287:25

**dominican** 12:13,15 12:18

**door** 90:8 93:3

**doors** 112:3,5,9,15 112:17,20

**dosage** 203:13,17 204:8

**dose** 203:18

**double** 270:7

**downstairs** 208:10

**dozens** 210:3

**dr** 1:22,23 2:10 4:17 7:4 87:12 88:24 96:10,11,12,17,19 96:24 97:20 98:12 98:13,21,25 99:4,5 99:16 110:10,14 111:8 113:7,24 115:9,19,25 116:19 116:23 117:3,5,19 118:8 123:16,17,18 136:7,10,15,17,21 137:4,15 167:22,22 194:5 200:21,24 201:3,5,12,14,21,24 201:25 202:7,8 207:21,22,24 208:4 228:17,18,25 229:2 229:3,5,10,16,22 230:19 231:5,5 234:25,25 235:13 235:13 260:24

**documentation** 316:6,11,13 324:16 327:5,20

**drafting** 21:4

**dream** 11:20

**drew** 133:3

**drove** 252:2

**drugs** 131:11,14

**dsm** 100:9

**duly** 7:16 326:8

**duncan** 1:16

**duty** 262:5 263:5 264:19 265:7 266:7 266:24 267:22 292:2,18,24

**dyscontrol** 154:17

**e**

**e** 4:20 7:15,15,22,22 87:14 200:22 208:6 302:8 325:2,9

**earlier** 80:15 114:15 207:8 219:7 277:12 306:10 316:14,17 317:12,14

**early** 15:13

**easier** 150:10

**eastern** 1:3 11:13

**easy** 247:8

**eating** 81:4,7

**ed** 312:3,4 320:20 320:25

**education** 11:10,21 11:24 12:5,8,10 13:11,20 14:17 271:23 305:9,11,14 305:14 306:20,23

**effect** 6:16 220:17 240:19,24 250:14

**effective** 204:6

**effects** 204:23

**effort** 108:15 304:21

**eight** 15:25 22:11,19 23:21 24:15 25:8 68:25 69:18 252:10

**eighteen** 257:10

**either** 34:8 42:24 131:4 213:8 225:11 303:25 319:4,5,7

**elective** 14:7

**elevated** 156:20,21 156:22,25 157:2,3

**elizabeth** 13:13

**else's** 36:10,14

**email** 269:17

**emergency** 11:12 16:21,23,25 18:5,18 18:21 20:6,10,14,17 20:25 21:3,5,21 22:6 24:4,6,11 25:4 25:15 26:13,23 27:7 27:13 28:19 31:22 39:5 59:24 60:8,21 63:10 65:8 67:23 68:9 69:5 70:12,15 71:3 73:12,17,18,22 74:11,13 75:3 77:2 77:3,20 79:6,7 83:8 90:7 95:14 105:8,10 105:12,14 111:3 112:6,8,11,17,23 119:17,18 120:22 129:20 130:9 131:19,22 136:12 137:20,20 139:19 140:8,10,22 141:2,6 141:23 142:4,7 156:8 158:9 159:19 159:20 161:5,6,9 162:6,7,12 163:12 165:23,25 176:9 187:15 190:15 192:10 198:6,22 199:12 200:9 202:22,23 205:11 209:23 214:23 215:24 216:21 221:20 222:7 225:20 227:10 228:15 229:19,23

**documentation** 230:9 232:11 233:3 234:9,21 237:2 238:8 244:19 249:17 253:15,16 303:18 309:6 313:5 314:10 315:4 321:2 321:6,8,10,12,23 322:5,7 325:12

**emotional** 218:22

**employed** 9:17,24 15:4 17:24 24:3,17 24:21 25:13

**employee** 15:10,21 16:10,14 270:17 301:7 302:10 316:25

**employees** 1:24

**employer** 9:22

**ems** 291:12,13,17

**encounter** 26:11,14 26:22

**encountered** 27:6 27:12 28:15 68:8

**endeavor** 239:25 240:6 241:11

**endeavored** 240:22

**ended** 302:22

**endocrine** 14:8,9,10

**ends** 87:20

**enjoying** 261:17

**ensured** 98:14

**entail** 236:12

**entails** 47:16

**entire** 30:6 31:7,9 32:25 33:3 59:16 98:10 102:21

**entirety** 197:4

**entitled** 2:12 125:24 174:24 175:4 297:20

**entries** 38:7

**entry** 68:15 121:15 127:25 128:3 130:16 178:12

environment 135:22
218:16
episode 133:16,17
133:19
er 32:3,7,9,11,12
34:23,24 35:10,14
45:21 63:12 74:21
74:23,24,25 75:6,14
75:16,18,19,21 76:4
76:8,9,11,20,21
78:2,16,17 86:19
91:24 98:20 104:5,6
104:13,13,15 105:7
105:20,23,24
107:16,24 111:4,6
117:8,10 121:3,3,5
122:13 136:13
141:2,11 149:22
156:3 159:22,23
160:3,20 161:16
163:17 165:11
166:6,7,8,10,11
184:4,8 190:9,10,13
200:11 206:5,6,22
210:18,19 226:17
227:3,17,17 237:21
237:24,25 238:2
248:18,22 257:3,4,9
257:12 313:10,11
313:13,17,17,20
314:12,13
errata 327:2
escape 90:3,5,10
escaping 90:4
especially 43:10
133:18
esq 3:3,7,13,15,19
4:7,13,20 5:7
esqs 4:4
estimate 27:17,23
28:2
et 327:4
evaluate 39:10,11
43:13,15 46:5
141:24 257:12

285:6 290:6,10,13
294:15
evaluated 42:21
44:24 60:12,18
75:20 76:5 85:19,24
88:6 98:15 106:13
107:6 116:24
168:21 192:6
270:19 303:2,7
311:7 321:4,11
evaluates 117:5
evaluating 154:2
evaluation 41:16,18
42:8,9,25 45:25
75:10 79:7 86:21
88:12 108:19
115:19 117:23
137:25 141:16
144:25 145:5,8,11
146:6 147:14
158:20 167:5,11,14
167:16 212:7
270:18 271:6,16
272:6,12 292:5,9,11
292:13,20 293:3,8,9
293:21,25 294:2,9
294:12,14 295:4,16
296:18,24 299:3,5
299:19 300:4
310:19 311:9 314:3
evaluations 43:3
44:9,15 108:23
270:24 271:2,4,17
272:19
eventually 230:11
everybody 157:24
233:13
exact 273:16
exactly 159:24,25
180:14
exam 46:8,10 47:3,5
47:14,15 48:5 114:6
114:7 116:3 173:20
191:17 216:16
310:3,5

examination 7:18
41:20 42:4 45:22,22
46:4 48:8,18 49:6
49:16,23 50:8,24
51:22,23 52:5 53:19
59:11 80:16 86:15
114:14,17 117:25
173:18 190:18,23
191:15 192:25
193:6,20 287:25
310:10 316:23
319:14 322:15
325:3
examinations 42:12
42:24 43:3 44:12,15
examine 45:20
142:9
examined 7:17
118:11 186:22
187:12 310:8
examines 42:3
exams 308:8,14
excuse 164:25
202:15 288:16
310:25 316:15
exhibit 37:4,8 59:22
68:13 102:24
199:18 232:16,18
232:21 234:4
238:13 240:7 250:7
252:24 253:21
324:13 325:11,12
325:13,14,16,17,18
exhibited 172:20,24
exhibiting 95:2
171:18,23 174:4
199:16
exhibits 233:24
325:19
exist 142:8 286:17
286:22
existed 60:6 61:4
227:21
experience 303:3,5
303:16

expires 327:25
explanation 269:25
express 56:24 57:5
57:20 58:19,25
expressed 116:3
213:25
expresses 57:10
58:4,10
extending 261:18
externship 13:12

f

f 315:13
face 117:16
facility 41:13
fact 34:4 40:20
43:25 150:12,19
159:8,10 192:20
197:9 255:11
274:12 278:16
factors 170:8 197:14
198:8 200:7
failure 312:23,23
fair 255:16
fairly 270:8
false 52:9,10,18
135:21
familiar 60:25 69:3
69:22 71:7,13 89:3
family 310:22
far 11:13 120:8
247:21
fashion 255:2
fast 198:3
father 222:22,25
223:4,6,8,10 252:12
fear 149:23
february 2:8 7:12
318:5 326:18 327:4
federal 2:16 276:3
304:16,19
feedback 21:10
feel 123:6,21 135:24
felt 287:6

| | | | |
|---|---|---|---|
| fictitious 1:20 2:2 | fit 262:5 263:5 | 130:16 131:16 | forms 83:15,17,18 |
| field 295:9 | 264:19 265:7 266:6 | 134:18 136:11,15 | 83:20,23 96:25 |
| fights 153:7 | 266:24 267:22 | 136:23,25 137:9,11 | 97:13,13,14,16 |
| file 3:19 4:14 5:7 | five 27:19 31:10,11 | 139:6,17 140:17,21 | 98:11 113:24 |
| 40:22,24 41:4 97:19 | 102:14 259:12,18 | 141:14,15 142:16 | 226:24 229:6 275:2 |
| filing 6:5 | 259:22,24,25 260:2 | 142:18,21 143:21 | 277:25 |
| fill 82:23 83:5,11 | 276:25 278:13 | 146:20 147:13,19 | forth 240:7 326:8 |
| 97:9 99:5 161:19 | flanz 315:13 | 148:2,7,18,20 | forward 130:10 |
| 189:20 190:4 | flex 308:20,21,22 | 150:17 151:9,21,24 | 150:3 198:3 |
| 216:15 226:24 | flip 158:3 | 153:15,17 154:8,16 | found 19:24 248:9 |
| 229:5 274:17 275:2 | floor 4:6,12 249:21 | 158:5,12,14 159:3 | 302:16 |
| 275:5 | 250:15 251:17 | 160:5,17 161:14,18 | four 16:16 22:19,21 |
| filled 97:21 140:20 | 252:9 313:8,9 | 161:24 163:11 | 24:14 25:9 61:14 |
| 158:5 179:4 191:22 | florida 306:21,24 | 165:13,18,19 166:2 | 65:10 69:2,18 260:8 |
| 277:14,17 | 307:3,5,7,11,15 | 166:25 172:13,21 | frame 265:20 |
| final 146:13 322:21 | 308:15 | 175:13 179:3 182:5 | frederick 1:15 |
| financial 273:10,19 | follow 239:25 240:6 | 182:6 183:13 184:2 | free 75:5,14 89:15 |
| 273:20 274:2 | 240:23 241:11 | 185:22 188:10,14 | 89:20 111:14 |
| find 19:21,23 22:23 | 258:8,11,12 | 189:3,20 190:4 | 112:25 175:24,25 |
| 91:25 127:15 | followed 81:11 | 191:21,25 192:4 | 188:2 221:13 250:2 |
| 139:11 158:4 177:7 | 135:25 240:22 | 193:23 197:7,8 | friday 259:25 |
| 178:19 198:24 | following 99:25 | 199:8 201:20 202:5 | fridays 260:2 |
| 218:9 219:14 | 323:20 | 203:19 212:10 | front 102:16 103:11 |
| 273:17,23 | follows 7:17 | 213:6,18 215:6,19 | 103:21 105:5 115:4 |
| findings 49:20 51:11 | force 6:16 | 216:16 218:18 | 120:3 121:15 |
| 52:2 192:24 193:6 | forced 118:17 | 222:2,9,11 225:20 | 139:21 152:21 |
| fine 97:16 101:24 | forget 299:17 | 226:3,25 227:15,19 | 153:2,25 154:11 |
| finish 9:9,9 15:15,18 | form 6:10 25:17 | 228:15 229:15 | 159:8 160:5 162:18 |
| 169:14,17,18 170:2 | 29:23 30:11 44:22 | 231:11 232:2,10 | 165:18 169:7,10 |
| 242:11 | 45:24 51:2 57:3 | 235:6,9,19 238:18 | 171:13,17 172:6,19 |
| finished 11:11 | 59:22 60:2,3 64:4 | 238:19 239:8 | 172:24 176:18 |
| finishing 22:14 | 64:13 66:11,12 69:8 | 240:25 242:18 | 177:2,10,14 192:13 |
| first 7:16 18:3 33:16 | 73:2,24,25 74:15 | 245:12 249:13 | 192:16 217:2 |
| 59:16 67:22 68:7,15 | 75:24 77:13,14,16 | 252:17 262:15,16 | 221:22 234:3 |
| 70:13 85:16 86:13 | 79:16 82:24 83:6,11 | 262:18 263:3 | 276:13,17,21 |
| 108:2,5,12,14 110:6 | 83:16 84:5 87:25 | 265:24 275:5,7,8 | 278:21 284:22 |
| 117:3,9 123:3 | 88:3 91:2,19 92:10 | 277:5,14,17 281:22 | full 68:2 |
| 127:25 130:16 | 93:9,10,18 94:8,19 | 284:7 285:12,13 | fully 59:22 179:5 |
| 133:16,19 140:15 | 94:20 97:2,6,9,21 | 286:10,12 293:4 | function 19:19 |
| 140:17 141:10,12 | 99:5,8,12,13 101:8 | 296:21 299:7 311:3 | 47:17,18 49:5 134:3 |
| 142:19,21 159:4 | 101:18 104:21,23 | 311:15,18 314:16 | functioning 48:12 |
| 160:12 194:4 202:6 | 106:15,18 108:11 | 314:18 317:18 | 49:17,23 81:4,6 |
| 202:10 205:12 | 108:18 113:9 114:8 | formal 305:13 | 100:17 195:8 319:4 |
| 216:18 226:6 308:4 | 114:9 116:5,12 | formed 231:21 | functions 20:16 |
| 309:8 | 119:22 121:8 | | 23:18 |

**further** 6:9,13 76:21
76:22 78:24 91:9
105:22 112:11,24
115:22 127:14
316:20 319:11
322:15 324:7
326:12
**future** 43:2 248:18

**g**

**games** 284:17
286:19
**gastric** 314:7
**gastrointestinal**
314:20
**general** 13:13
139:12 294:12
296:7
**generally** 38:23
209:8 226:20 272:9
272:11,19,23,25
275:14,17 301:10
**generation** 268:19
**gentleman** 29:12
**gerald** 1:10
**getting** 47:6 148:16
204:3 264:6 270:15
297:18
**give** 19:8 21:9,17
27:17,22 50:6 71:24
87:6 130:20 131:4
132:20,23 164:15
175:21 176:3,7
180:22,24 183:10
183:19 205:21,23
206:24 231:2 270:3
**given** 16:8 21:24
114:20 131:3
183:10 206:7
222:14 223:23
225:3,5 291:5,7
306:25 309:16
311:12 326:10
**giving** 50:5 72:4
169:23 180:13

206:15 224:24
236:20
**global** 100:16
**go** 10:14 21:22
22:11 31:9 38:22
39:6,9 45:10,18
48:11 61:16 62:17
65:4 66:16 76:3,13
76:14,17,17,20
77:12 83:7 89:6,15
89:20 97:17 112:25
118:17 126:14
130:6 131:5 133:10
133:21,23 134:21
135:19 138:9 142:4
142:24 147:11
151:16 164:8
165:14 174:11,14
174:21,25 175:4
176:23 184:8
187:24 188:2,4
190:24 206:2,13,16
218:2 219:19
223:21 225:21
232:8 235:20
241:16 242:13
257:16 258:5
264:12 273:10,18
273:25 275:3
284:25 297:22
299:11 307:24
309:20 316:6
**goal** 51:18
**god's** 274:10
**goes** 105:13 187:17
222:13 318:25
**goff** 1:14
**going** 8:13 9:8 15:16
31:13 51:19 56:13
57:6 58:7,11,13,17
58:19,25 62:16
64:17 65:19 70:20
79:2 85:5 86:11
94:24 95:9,12,24
96:2,3 115:22 117:3

120:10 126:22
135:22 138:16,24
145:15 151:13
152:11 163:19,20
164:21 174:11
178:13 180:6
185:10 190:5
201:23 205:17
207:2 216:14 217:8
218:16,22,23
236:14 242:12,13
243:18,22 248:10
249:11 252:21
261:5 267:3 268:25
269:4 288:6,18,19
288:20 289:14
295:12 297:13,17
309:22,24 321:21
**good** 8:2 41:25 42:6
49:14 50:19 51:6,20
53:4,25 54:24 55:18
55:23 56:5,17 57:14
59:8 64:7 94:14
123:23 124:9,13
126:7 193:7,17
289:17 292:3,8,18
292:25 293:6,19
294:7 295:2,14,23
296:16 298:25
299:16
**gotten** 46:12 151:4
**government** 276:3
**gown** 181:4,12
182:22 184:5
**graduate** 13:5
**greg** 4:13
**groups** 218:6
**guard** 186:21
**guarded** 118:14
**guest** 107:10
**gun** 150:11
**guns** 118:19 119:5
150:9,10,23 214:16
**guy** 255:6

**h**

**h** 207:21 325:9
**habit** 141:21 142:15
**half** 199:6
**hallucinating** 195:4
**hallucination** 47:23
**hallucinations**
100:3 116:10 119:9
195:3
**hand** 62:2 176:10,12
227:18 234:11
235:5 326:18
**handcuff** 66:7 122:7
122:19 123:25
124:14 126:8
**handcuffed** 64:19
185:9
**handcuffs** 28:4,10
28:13,16,20 29:6
62:20 63:4,9,16
64:9,10,14,22 65:2
65:9,18 66:8,13
124:23 125:18
153:11 181:6
**handed** 180:4
**handing** 69:9
119:23 177:19
261:10
**handle** 78:17
**handled** 78:21
**handwriting** 34:13
34:15,18 88:19,25
217:6 228:16
**happen** 149:25
**happened** 43:19
102:15 170:11
177:8 190:13 198:5
204:16 230:2
248:11 282:15
303:9 317:20
**happening** 150:6
**hard** 72:21 164:17
214:25 215:15
271:8

harder 289:3
harm 95:9,24
  196:20 241:7 242:2
  243:6,25
harmed 248:21
head 8:18 9:3 133:7
  133:8,18 196:11
  254:23 255:11
heads 148:21
health 67:3 100:12
  220:13 236:16
  238:16,17
hear 70:4 157:25
  197:24 202:8
  217:19 290:5
heard 98:4,7
hearing 202:7,10
heavily 150:13
  288:5
held 2:12 69:5 73:22
  75:18 76:24 77:20
  79:5 80:19,21 85:7
  90:9 91:20 92:4,8
  93:7,16,21,25 95:20
  109:14 111:17
  112:19 138:18
  195:11 233:17
  244:24 246:11,20
  269:7 298:11,17
  322:24 323:9
help 155:10 174:18
  175:23 176:5
helped 263:13,20
  264:17
helpful 283:7 284:3
  285:9
hereto 6:5
hereunto 326:17
hiding 184:18
high 311:14
highly 116:16
histories 262:13
history 28:17 46:6,7
  46:9,10,12,16,21,24
  46:25 47:2,3 78:2

89:9 113:13,14,17
  113:19 132:18
  171:9 190:25 191:4
  191:5,11 208:14
  212:15 262:10
  310:13,16,20,22,22
  310:22
hit 255:12
hitting 15:16
hmo 275:24
hmos 275:25 276:2
  276:5
hold 29:14 77:10
  78:9,12 79:14 94:16
  110:23 111:10,11
  111:12,15,19 112:8
  112:21,22,22 113:6
  176:17 225:20
  237:21 291:11
  323:3
holding 237:16,19
  324:3
home 76:13,14,17
  76:17,20 77:12
  89:16,20 95:18
  112:25 174:12
  187:24 188:2,4
  197:14 288:12,18
homicidal 47:24
  55:5,21 56:3,7 57:7
  57:19,21,23 58:5,8
  58:24 59:2 90:20
  91:8,10,12,15 114:2
  116:7 128:6,14,23
  129:12 153:15,19
  168:3 171:20
homicide 56:14
hormone 134:3
hormones 14:11
horrific 243:2
hospital 1:22,24
  4:11 9:20,22,25
  10:7 13:13,23 14:19
  15:5,6,7 16:5,6,18
  17:2,3,4,6,10,16,18

17:20,21 18:4,9,15
  18:17,25 20:7 21:5
  23:3 24:22 25:14
  26:9,10,11 28:16
  30:8,9,18,19 31:4,8
  33:3,12 35:24 36:4
  36:7,14 37:9,10,11
  37:19,21,25 38:4
  39:20,23,25 40:5,9
  40:12,16,18,21 41:2
  42:13 43:10,22,23
  61:3 62:4,20,23
  63:3,3,4,24 64:9
  65:17,19 66:8,23
  67:17 69:6 71:4,6
  71:11,12,15 72:20
  73:16 77:10 82:10
  84:2,14,19 86:16
  94:16 101:4,14
  102:9 103:22 105:3
  105:4 107:14
  108:15 109:25
  118:17 120:21
  126:25 127:4,7,16
  127:24 132:11
  134:16 139:6
  144:11 149:13
  153:10 155:3,8,11
  159:4 160:10
  161:10,21,23 162:2
  162:20,24 163:3,11
  163:17 165:17,21
  166:3,5,23 170:9,15
  171:2 175:10,17,19
  179:16 180:21
  181:2,3,11 182:3,15
  182:19,21 183:11
  183:17,24 184:5
  186:6 188:6,12,21
  188:25 199:11
  200:14 209:19,22
  212:21 213:4 223:6
  226:5,21 227:6,14
  232:4 238:10
  239:16,19,21,23

240:2 241:5,18
  246:7 250:15,20
  251:5,23 253:25
  255:19,21 256:2,10
  257:23 258:24
  259:11,22 261:16
  263:4,24 264:5,10
  265:5 270:17 273:6
  274:16 276:16
  277:8,10,20,24
  282:11 301:7,9
  302:11 304:23
  309:7,8,9,13,16,19
  317:3,8,12,23 318:2
  318:11 323:10
  324:12,14
hospital's 37:18
  60:8
hospitalization
  89:11 129:18 130:4
hospitals 26:16
hour 178:11 230:15
  245:8
hours 23:4,21,21
  61:15 70:22 98:14
  127:6,10,12 155:8
  173:9 230:12
  249:23 250:12
  251:5 252:8 260:6,8
  261:5 266:5,23
  276:11 285:4,6
  312:16 325:13
house 92:25 197:10
  198:18,19,20 247:6
  267:25 270:12
  290:12 291:4
housekeeping
  276:10
howard 3:13 8:3
  119:21 312:18
huh 58:3 114:10
hundred 27:19
hundreds 27:2,4
  209:25

**hurt** 95:12 96:2,3,5
172:3 244:20,21
**hurting** 55:8
**hygiene** 69:23 70:25
71:19 72:13 73:9,14
74:10 75:22 79:8,12
79:25 81:19 83:4,13
93:6,16,22 94:2
96:21 97:3,22 99:7
101:6,16 102:12
103:25 104:9,17
105:2,16 107:12,19
108:8,17 158:6
160:6 165:19
189:21 191:21
209:10 211:7,13,17
212:22 214:4,24
215:13,23 216:4,22
219:19 222:8 229:7
230:6 239:12
257:16 277:5,19
278:25 280:12
281:22 301:15
**hyphen** 7:20,21
**hypothetical** 285:25

**i**

**iab** 276:14 277:19
277:24 278:8,17
279:13 285:20
287:10,17
**idea** 19:8 21:17
71:25
**ideation** 154:6
**ideations** 90:17,21
113:12 115:23
116:4,7 128:7,14,23
129:12 153:19
154:10 167:24
168:3
**identification** 37:5
232:19 233:25
**identified** 155:25
**identify** 120:15
179:7 213:3

**ii** 100:13
**iii** 100:14
**illness** 46:6 47:2
78:3 241:3 310:20
**immediate** 157:21
241:4
**immediately** 113:23
**immigrated** 12:14
**immigration** 12:14
**impairment** 61:18
100:4
**important** 42:23
44:7 84:13,17
173:22,24 313:23
**impossible** 286:15
286:17
**improper** 125:20
317:18
**inability** 164:25
**incident** 209:13
302:25 303:6,12
304:4
**include** 25:19
185:19 219:10,13
273:2 321:3 323:20
**included** 35:10
**includes** 47:24
**including** 117:15
**incomplete** 242:23
**incorrect** 159:17
160:17 166:14,16
319:25
**independent** 29:19
146:21 147:4
192:23 224:23
225:2 295:4,7,16
296:18,24 299:3,19
300:3
**independently**
10:11
**index** 1:7
**indicate** 159:3
**indicated** 50:2 85:15
95:22 98:19 175:22
207:7 214:12

**indicating** 30:25
31:14 34:25 50:12
68:18 86:22 119:20
120:9 121:23
122:14 130:9
137:19 144:8
152:17 157:19
223:21 229:21
251:7 269:23
278:15
**indication** 270:5
316:8
**individual** 198:4
**individually** 1:9,11
1:12,13,14,15,17,18
1:19,22,23,24
**inexperienced**
164:23
**infection** 130:23
**information** 82:7,25
83:5,9 86:12 91:14
91:16 145:10
170:25 198:17
235:17 236:18
263:13 267:9,15,15
268:3 273:9 286:16
287:10,17 290:18
291:5,7 310:23
311:2,4
**informed** 204:22
224:5,19
**initial** 39:14
**inject** 207:6
**injection** 206:8,24
207:3
**injuring** 305:19
**inner** 173:11,12
**inpatient** 14:19,21
14:23,25 16:17
83:10 105:19 107:4
174:22 175:2 190:6
217:13,17,25 218:3
218:6,8 232:8,9,12
237:23 250:18,21
250:22,25 251:2,21

252:19 253:6,12,19
256:24 257:3
258:16,17 261:11
283:19 287:7
**inpatients** 112:23
**insight** 48:3
**inspection** 255:14
**inspector** 1:11
**insurance** 274:21,22
275:11,13
**intellectual** 50:4
**intend** 58:5
**intending** 163:16
**intent** 162:9
**interaction** 46:17
282:15 283:5
**interested** 326:15
**interfering** 288:15
**internal** 14:3 174:8
202:13,17 276:14
277:7 279:25
280:14,17,23 282:5
282:8,16 283:5
287:11 289:6,10,13
289:16,20,22 290:6
291:23
**interrupt** 160:25
274:9
**interrupting** 287:24
**interview** 169:5
174:9
**interviewed** 169:6
282:3
**intramuscular**
205:21 206:7
**introductory** 203:18
**invoke** 104:17
**involuntarily** 70:21
71:6 74:8
**involuntary** 69:25
70:14,19 71:4,18
**involved** 21:12
212:19 235:8
251:20 288:3,6
300:9

irresponsible 288:8
irreversible 283:16
isak 1:22 4:17
isakov 1:22 4:17
228:17 253:18
island 16:20 17:2,6
17:10,16,18 26:9
40:15
isolate 274:4,13
isolation 137:11
issue 60:4 76:16,18
issues 313:19 320:10
320:15
items 184:6 271:5
iv 100:15
ivone 4:16

**j**

jamaica 1:21,24
4:11 9:19,22,25
10:7 17:20,21 18:3
18:9,15,17,25 20:6
21:5 24:21 25:13
26:11 30:9,19 33:3
35:24 36:4,7,14
37:9,11,18,19,21,24
38:4 40:18 60:7
61:2 62:4,20 63:3
63:24 65:17 66:22
71:11 72:20 73:15
86:16 101:4,13
102:9 103:22 105:3
105:4 107:14
108:15 109:24
120:21 144:11
155:3,7,11 166:23
182:2,15 183:11,17
183:24 188:21
199:10 212:20
213:4 238:10
239:15,19,20,22
240:2 250:15,20
251:5 253:25
255:21 256:2,10
258:24 259:11,18

259:22 261:16
273:6 274:16 301:7
301:9 302:10 317:3
317:7,12 323:10
324:11
james 1:19 170:18
170:21,24 171:5,11
212:14,18,23
jealousy 136:5
jensen 4:16
jersey 7:25 13:16
job 17:11,12,13,14
19:19 21:11 26:10
164:20
john 1:19,20,24 2:2
3:7
join 30:12 64:5 74:2
175:14 186:14
188:15 219:23
245:13 263:17
265:25 271:24
joseph 1:14
jr 4:7
judge 125:4 178:17
178:22
judgment 48:3
271:11,18
jurat 323:21
justice 107:3

**k**

k 118:9 208:6 302:8
karbala 124:6
keep 15:14 40:22
60:20 106:14
112:22 120:9
151:16 157:23
163:11 178:4,9,13
196:8 234:19 236:4
288:19,20 300:19
317:2
keeping 84:18
303:25
keeps 118:15

kept 38:3 70:24
112:10 197:17
kid 125:25
killed 304:5
kilograms 203:16
kind 24:10 27:18
63:14 80:14 82:9
86:14 145:25 199:2
218:7 261:7 273:9
288:7
kinds 136:5 319:6
kings 14:19 15:4,6
16:18 17:9 26:9
40:11
knew 33:23 240:11
266:22 277:19,23
knives 184:17
know 8:12 10:3
22:20 37:14 40:20
41:6,6 43:6,17 44:8
44:11,14,18 45:12
45:15,17 65:13
67:20,25 68:3,23
70:9 74:21 77:6
80:4 83:20 85:18,23
86:10 89:19 91:9
92:9 96:7 97:11
98:22 99:2 100:23
102:14 106:6
107:17 110:6,14
111:23 112:21
118:16,18,20 119:4
119:7 122:5,10,15
122:18,20,22 123:6
123:15,18 125:17
125:21,23 126:25
128:9,16,17,23
129:3,6,13,16
130:19 137:22,24
138:2 144:3 149:15
153:5 155:16,23
156:4 157:7,11
163:18,23 165:9
168:18 170:17
171:4,8 175:3 178:3

179:6 180:14 185:6
185:7,11,23 186:16
187:6 188:11
189:14 190:13
202:24 210:25
211:24,25 212:2,13
212:18,23 213:8
214:11 216:5 220:3
220:5,5,19 223:2,5
223:20 225:13
233:4 234:6,17
236:6,13,23,24
237:6,7,12 238:24
239:3,10 240:13
243:19 248:5 250:8
250:10 251:6,19,24
252:18 253:4,8,11
253:14,22 254:20
254:21 255:7,12,25
256:14 259:5
260:22 262:19
263:9,11,19,23
264:5,17 265:21
268:15 270:14
273:5,12 274:3,6,11
274:14 276:14,19
276:23 277:7 279:4
279:7 280:9,10,16
280:18,20,25 281:3
281:6,7,12 282:7
284:8 295:23 296:3
300:15,16,18,21,22
300:24 301:10
302:21,23 304:13
309:5 310:5 312:7
312:18 313:24
314:14,19,24
315:14,21 317:19
317:21,25 318:18
knowledge 256:3,8
271:14
known 263:12 265:5
266:4,19
knows 255:19
317:19

[koster - lee]                                                                    Page 19

| | | | |
|---|---|---|---|
| **koster** 5:4 | 128:1 129:1 130:1 | 262:1 263:1 264:1 | 209:10 211:7,13,17 |
| **kretz** 4:3,7 144:12 | 131:1 132:1 133:1 | 265:1 266:1 267:1 | 212:22 214:4,24 |
| 144:17,23 189:12 | 134:1 135:1 136:1 | 268:1 269:1 270:1 | 215:23 216:4,22 |
| 189:15 264:21 | 137:1 138:1 139:1 | 271:1 272:1 273:1 | 219:19 220:14,16 |
| 266:9 267:10 | 140:1 141:1 142:1 | 274:1 275:1 276:1 | 222:9 230:6 238:16 |
| 268:12 287:13 | 143:1 144:1 145:1 | 277:1 278:1 279:1 | 238:17 239:12 |
| 293:23 309:18 | 146:1 147:1 148:1 | 280:1 281:1 282:1 | 257:16 271:23 |
| 315:9 | 149:1 150:1 151:1 | 283:1 284:1 285:1 | 277:19 279:2 |
| **kurt** 1:16 | 152:1 153:1 154:1 | 286:1 287:1 288:1 | 301:15 |
| | 155:1 156:1 157:1 | 289:1 290:1 291:1 | **laws** 69:4 |
| **l** | 158:1 159:1 160:1 | 292:1 293:1 294:1 | **lawsuit** 33:21 |
| **l** 7:6,14,14,14,21,21 | 161:1 162:1 163:1 | 295:1 296:1 297:1 | 302:19 303:11 |
| 7:21 8:1 9:1 10:1 | 164:1 165:1 166:1 | 298:1 299:1 300:1 | 304:8 306:11 |
| 11:1 12:1 13:1 14:1 | 167:1 168:1 169:1 | 301:1 302:1,8,8 | **lawsuits** 300:9,20 |
| 15:1 16:1 17:1 18:1 | 170:1 171:1 172:1 | 303:1 304:1 305:1 | **lawyer** 174:7,15,19 |
| 19:1 20:1 21:1 22:1 | 173:1 174:1 175:1 | 306:1 307:1 308:1 | 174:21 175:4,11 |
| 23:1 24:1 25:1 26:1 | 176:1 177:1 178:1 | 309:1 310:1 311:1 | 180:2 |
| 27:1 28:1 29:1 30:1 | 179:1 180:1 181:1 | 312:1 313:1 314:1 | **lawyers** 174:20 |
| 31:1 32:1 33:1 34:1 | 182:1 183:1 184:1 | 315:1,13 316:1 | **lead** 171:19,24 |
| 35:1 36:1 37:1 38:1 | 185:1 186:1 187:1 | 317:1 318:1 319:1 | **leaders** 235:12 |
| 39:1 40:1 41:1 42:1 | 188:1 189:1 190:1 | 320:1 321:1 322:1 | **leading** 142:20,22 |
| 43:1 44:1 45:1 46:1 | 191:1 192:1 193:1 | 323:1 324:1 325:5 | 143:16 171:22 |
| 47:1 48:1 49:1 50:1 | 194:1 195:1 196:1 | **laceration** 151:18 | **learn** 39:19,22 40:4 |
| 51:1 52:1 53:1 54:1 | 197:1 198:1 199:1 | 152:4 | 40:9,12 71:10 |
| 55:1 56:1 57:1 58:1 | 200:1,22 201:1 | **lake** 4:19 | 297:10 |
| 59:1 60:1 61:1 62:1 | 202:1 203:1 204:1 | **lamstein** 200:21,24 | **learned** 100:19 |
| 63:1 64:1 65:1 66:1 | 205:1 206:1 207:1 | 201:3,5,13,14,22,24 | 295:10 303:3,4 |
| 67:1 68:1 69:1 70:1 | 208:1 209:1 210:1 | 201:25 202:7,9,11 | **learning** 164:21 |
| 71:1 72:1 73:1 74:1 | 211:1 212:1 213:1 | **landlord** 117:14 | **leather** 61:23 |
| 75:1 76:1 77:1 78:1 | 214:1 215:1 216:1 | **late** 264:6 270:14 | **leave** 17:11 75:5,15 |
| 79:1 80:1 81:1 82:1 | 217:1 218:1 219:1 | **lauterborn** 1:13 | 111:14 112:14 |
| 83:1 84:1 85:1 86:1 | 220:1 221:1 222:1 | 261:25 262:14,23 | 221:14 |
| 87:1,14 88:1 89:1 | 223:1 224:1 225:1 | 265:6 266:5,22 | **leaving** 111:25 |
| 90:1 91:1 92:1 93:1 | 226:1 227:1 228:1 | **law** 69:23 70:9 71:2 | 252:5 |
| 94:1 95:1 96:1 97:1 | 229:1 230:1 231:1 | 71:19 72:13 73:9,14 | **lee** 4:20 45:24 70:4 |
| 98:1 99:1 100:1 | 232:1 233:1 234:1 | 74:11 75:22 76:23 | 73:25 75:24 77:13 |
| 101:1 102:1 103:1 | 235:1 236:1 237:1 | 79:5,8,12,25 81:19 | 79:16 87:3 91:2 |
| 104:1 105:1 106:1 | 238:1 239:1 240:1 | 83:4,13 93:6,16,22 | 93:10,18 94:20 99:8 |
| 107:1 108:1 109:1 | 241:1 242:1 243:1 | 94:2,6 96:21 97:3 | 101:9,20 109:12 |
| 110:1 111:1 112:1 | 244:1 245:1 246:1 | 97:22 99:7 101:6,16 | 116:5 119:21,24 |
| 113:1 114:1 115:1 | 247:1 248:1 249:1 | 102:12 103:25 | 124:4,16 126:12 |
| 116:1 117:1 118:1,9 | 250:1 251:1 252:1 | 104:9,18 105:2,16 | 127:17 137:6,10 |
| 119:1 120:1 121:1 | 253:1 254:1 255:1 | 107:13,19 108:8,17 | 150:16 154:8 |
| 122:1 123:1 124:1 | 256:1 257:1 258:1 | 125:25 126:5 158:6 | 172:13 188:17 |
| 125:1 126:1 127:1 | 259:1 260:1 261:1 | 160:6 165:19 | 197:8 203:19 |

238:19 240:25
245:12,18 249:13
252:17 262:16
272:24 293:5
311:15 314:16
318:13 322:5
**left** 17:13 39:7 173:8
173:10 242:22
265:13 269:3
**legal** 36:25 83:18,20
83:22 174:25
175:20 239:13
**lenoir** 3:7
**letting** 15:15
**level** 156:20 203:22
**lewin** 87:12 96:10
96:11,17,19,24
97:20 98:12,13,21
98:25 123:17,18
**lewin's** 88:24
**license** 308:18
**licensed** 307:4,8
**licenses** 305:2
307:20,23 308:14
**licensing** 308:7,23
**licensure** 309:4
**lieutenant** 1:14,17
**lieutenants** 213:2
**liked** 263:19 264:17
266:19
**likelihood** 247:22
**likewise** 101:9
**lilian** 1:23 2:10 5:5
7:4,20 324:16 327:5
327:20
**limiting** 219:10
**line** 90:15 113:11
117:4,6,9,12 142:24
152:11 327:6
**linear** 51:17
**lines** 223:21
**list** 179:5
**listed** 38:8
**listen** 205:15 236:2
264:10

**little** 122:9 156:20
**lived** 307:15
**living** 9:14
**llc** 327:2
**llp** 4:10,16 5:4
**location** 306:25
**locked** 112:3,5,9,15
112:17,20
**long** 9:24 11:14
13:17 15:21 16:14
17:5 19:5 23:2
70:21 125:17
126:24 162:16
188:5,11 204:5
220:15 234:17
257:8
**look** 31:11 32:21
33:14 54:17 95:16
98:10 136:14
141:13 173:5
178:22 180:16
185:13 196:21
212:23 214:5,7
216:18 221:24
248:12 252:24
**looked** 31:16 32:10
32:16 129:22
251:25
**looking** 47:25
109:23 110:2
119:20 120:19
121:14,19 122:23
127:23 154:15
155:3,11 170:8
176:21 185:19
220:22 228:14
231:13,14 238:13
256:17 281:14
309:23 310:2 318:3
**loose** 51:19
**loosen** 122:9,19
126:21
**loosened** 126:9
**loosening** 123:25
124:10,14

**lose** 70:3,8
**loud** 118:23 160:24
**louder** 236:5
**lying** 202:3

**m**

**m** 200:22
**machine** 133:11
233:6
**madison** 4:5
**magdalena** 5:10
**main** 196:6
**making** 50:6 120:24
151:2 154:3 169:19
169:22 193:5
219:20 234:15
240:17 259:5 279:8
279:10
**male** 185:5
**man** 25:24 154:25
248:8 303:13
**management** 33:12
33:15,18 36:23,24
305:20 306:3,6,7,7
306:11,14,16,20
**manhattan** 13:23
304:15
**manifest** 196:18
242:5,9 244:12,16
**manifestations**
173:23
**manifested** 242:3
243:7 244:2 319:7
319:10
**manifesting** 195:23
196:3
**manual** 239:21
**maplewood** 7:24
**march** 11:11,15
**marcus** 4:18
**margaret** 2:14 326:4
326:22
**marino** 1:9
**mark** 37:2 179:10
179:18 232:15

**marked** 37:3,7
68:13 232:17,20
233:24 250:7
253:21
**marker** 70:7
**marriage** 326:14
**martin** 4:10
**mass** 133:14
**master's** 11:24 12:2
12:8
**matter** 8:4 288:17
301:17 302:5
326:16
**mattered** 286:8
**matters** 302:5
**mauriello** 1:12 4:5
**mcdougal** 301:5
304:13
**md** 13:9 308:14,18
308:19 310:7
**mean** 14:22 28:25
37:18 49:10 53:21
66:3 70:18 77:21
80:20 82:10 103:6
110:21 111:11
119:12,14 124:19
126:20 135:20
143:6 144:2 152:25
154:18 157:20
161:7 182:24 204:2
211:19 212:11
217:24 218:17
235:20 247:3,20
248:2,6 273:15
283:21 296:23
303:23 305:20
318:6
**meaning** 291:15
**means** 57:20 58:18
58:24 112:10
116:20 144:4
218:19 295:24
320:23
**meant** 248:24

medicaid 276:7
medical 1:22,24
  4:11 9:15 12:11,24
  13:3 32:3,9 34:23
  40:25 41:3,8,9,11
  41:25 42:6 46:23
  47:2 49:14 50:20
  51:6,20 53:4 54:2
  54:24 55:18,23 56:5
  56:18 57:15 59:9
  60:5 64:7 67:2
  73:22 74:11,13,21
  74:24 75:2,6,9,18
  76:4,11,15,25 77:20
  77:22 78:16,17 79:5
  82:21,22 86:19
  91:24 94:14 100:14
  104:14 109:25
  110:16 111:2
  119:18 120:19,21
  121:2,3,4 122:13
  123:24 124:9,13,23
  125:18 126:7
  128:15 129:21
  130:13 131:22
  136:13 138:8 141:2
  155:15 156:2,12
  159:22,23 160:3
  165:11 166:6 184:4
  186:11 193:8,18
  200:8,9,10 227:17
  237:25 292:4,8,19
  293:2,6,20 294:8
  295:3,15,24 296:3
  296:17 299:2,16
  306:23 308:14
  309:6,24 310:2,21
  312:3,4 313:8,10,13
  313:17,18 314:10
  314:12 321:5,12
medically 76:6,16
  313:21,25
medicare 275:21
  276:4

medicate 82:2,6
  205:17,19
medicated 205:2,7
  206:3
medication 203:4
  204:14,20,25
  206:10 315:4,5,7,8
medications 315:3
medicine 13:2 14:3
  19:15 43:6 139:12
  204:17 205:20
  271:14
meet 262:8
meeting 20:19
meetings 235:24
members 21:7
  210:12 213:12,20
memory 29:13,15
  29:20 30:6,16 48:14
  48:21 49:8 54:19
  210:5 216:10
mental 46:8,10 47:3
  47:4,14,15 48:4,17
  49:6,16 50:8,24
  51:22 52:5 53:18
  59:10 69:23 70:25
  71:18 72:12 73:9,14
  74:10 75:22 79:8,12
  79:25 80:16 81:19
  83:4,13 93:6,15,22
  93:25 96:21 97:2,22
  99:7 100:12 101:6
  101:15 102:11
  103:25 104:9,17
  105:2,16 107:12,19
  108:8,17 114:6,7,13
  114:14 115:12
  116:3 158:5 160:6
  165:19 189:21
  190:17,22 191:14
  191:17,21 209:10
  211:7,13,16 212:22
  214:4,24 215:12,23
  216:4,15,21 219:19
  222:8 229:6 230:6

238:15,17 239:11
  241:3 257:16 277:5
  277:18 278:25
  280:12 281:22
  301:15
mention 293:24
mentioned 214:15
met 262:20
method 56:12
metropolitan 13:23
  16:4,15 26:8 71:12
  71:14
michael 1:9
middle 179:12 226:9
midnight 160:21
mild 157:6
military 221:9,10
milligram 204:4
milligrams 203:5,7
  204:4
mind 97:11 178:22
  201:23 209:16
  287:11 289:12,14
  302:25 303:6
minimal 173:11
minimum 81:6
minor 11:24
minutes 61:17 62:17
mischaracterizing
  277:15
missed 61:20
missing 91:3
mistake 163:8
mixing 163:11,13
modalities 218:7
  219:6
moment 200:4,5
money 16:8 181:20
monitor 61:16
month 319:2
months 16:2 17:8
  19:2,8 70:24 211:19
morning 8:2 68:22
  87:2,5,10 104:10,19
  105:3 177:20

252:13
motion 125:3 178:5
  178:8 180:9
mouth 185:13,20
move 66:18 74:23
  126:18 286:20
  294:25
movie 288:12

**n**

n 7:6,14,14,15,21,21
  7:22 87:14 200:22
  315:13 325:2
n100 4:18
naked 184:20
  186:22
name 1:20 2:2 7:19
  8:2 110:10 137:19
  171:5 202:8,24
  213:9 224:14,17
  238:9 274:4 327:3,5
named 29:12
names 1:20 2:3 29:8
  224:20,21 300:24
  301:4
narrow 265:15
nathaniel 3:3 7:11
nature 29:4 31:15
  100:23 168:20
  275:6
navy 150:4 197:25
  248:7
ne 3:8
necessary 206:20
need 42:8 64:21
  80:5 84:25 91:9,11
  171:14 201:6,16,22
  202:2 204:22 207:2
  230:8 275:12,22
  290:5
needed 39:17 89:25
  90:9,11,12 91:15
  149:2,8,9,15,15,18
  151:8 158:21 176:4
  199:14 206:2 265:4

282:10 284:4 287:5
287:7 317:15
**needle** 133:2 134:9
**needs** 8:21 9:6 65:6
74:22 75:13 77:7,23
78:7 80:10 83:25
98:19 105:22
146:10,15 147:22
157:21 219:19
230:10 231:17
245:2 323:6
**negative** 57:23
**nelson** 1:10
**never** 34:9,12
129:22 257:19
305:4,8
**new** 1:3,8 2:7,7,16
3:5,5,12,12,17,18,18
4:6,6,12,12,19 5:6,6
7:25 11:25 13:16
15:8,11,22 16:11
17:7,12,13 21:24
36:18 126:6 210:13
213:13,20 220:6,16
220:16 239:11
276:15 307:8 308:5
308:15 316:25
326:5 327:2,4
**night** 117:14 297:14
297:17
**nine** 16:2 252:12
**nod** 8:18
**nonmedical** 186:17
186:19
**nonsense** 284:18,19
284:23
**noon** 160:21 166:12
166:15
**nope** 96:6
**normal** 59:7 134:25
138:10 156:13,14
156:15,18,24
194:16 195:8
**north** 1:10

**notary** 2:15 6:15
7:16 324:21 326:4
327:24
**note** 31:25 39:16
42:3,9,23 49:19,22
53:5 54:3,15,25
55:19,24 56:6,14,19
56:21 57:2,18 58:16
58:22 59:11 68:19
68:20 69:15 84:18
85:16,21 86:3,20,24
87:11,17,21 88:11
88:19 89:7,8,14,17
89:21 90:14,16,24
92:19,24 95:2 96:9
96:13,14 98:24
99:16 100:18 101:4
101:11 102:5,6
108:25 109:5,6,9,10
109:11 110:5,9,12
117:4 118:2,4,5,10
120:24 121:14,19
121:24 122:5,10,11
122:13,16,23,25
123:7,11,12,19
126:25 127:7 128:5
128:10,18,24 129:6
129:7,10,13,14
130:14 138:11,13
145:2,3,6,7,11,13
155:4,4,12 157:4
159:9,16 167:13,18
173:5 187:22 188:7
188:23 189:9 191:9
191:20 194:5 199:5
216:15 221:11,12
276:23,24 277:3
278:6 281:14,15,18
281:21 282:14,15
282:25 283:3
284:21 285:2,19,21
285:24 286:2,4,5,7
291:15,17 318:3
**noted** 122:6 128:13
128:22 173:10

242:19 324:15
**notes** 30:18 31:18,21
32:4,10,13,14,17,23
32:24 34:10,19,24
35:2,4,10,10,12
39:14 41:22 42:12
42:14,16 43:22 44:2
44:8 45:2,5,10,19
47:13 51:10,25
55:17 69:12 88:4,14
109:2 119:16 121:9
121:10 127:14,17
127:20 129:19,23
137:20,21 138:9,14
141:22 146:8,12,25
147:7,9,13 161:15
162:19 168:23
174:13 191:8,12,13
191:18,22 192:7,20
192:23 193:3,5,11
193:12,14,19,25
194:3,3 214:15
223:3,7 228:18
245:22,24 277:22
278:3 284:2 285:8
292:15 309:21
310:7,9,15 311:8
**notice** 96:20 221:19
223:23 225:21,23
**noticed** 223:11
**november** 11:15
46:3 60:22 68:21
85:16 86:2,7 94:17
98:24 101:11 102:8
107:21 108:25
109:4,6,11 118:2
120:25 121:19,24
122:5,11,24 123:7
127:2,19,20 128:2,3
128:4,10,12,18,21
129:2,7,10,14,23,24
130:14,17 139:7,18
154:23 160:18
162:9 167:2,3,4,6,8
173:6 187:23 188:7

188:24 189:5,16,24
190:7,11,19,19,21
191:20,20 216:14
222:15 263:3 277:4
279:2 281:14,21
318:6,7,8
**numb** 123:5,21
173:9
**number** 27:18,21
135:11 176:4
188:21 226:10
241:25 272:5,13
273:2,16
**nurse** 39:18,24
122:6,18 123:5
128:5,13,22 129:3
140:3,4,6,15,15,16
140:17,20,20,23,25
141:10,12 142:3
143:4,10 145:14
152:7,20 154:2,2,3
154:12 155:17,24
157:16 160:12,13
183:6 185:2,3 186:5
186:20 187:12
225:3,5,11,17
**nurse's** 121:8
122:24 153:14,22
155:4
**nurses** 182:25 183:4
186:8 225:9 260:14
320:7,11
**nursing** 11:2,5,9,24
12:3,8 23:23,25
60:23 62:11 121:7
121:10,14 124:11
127:14,20 129:23
139:5,17,25 140:2
140:21 141:13
142:12 235:14
**nypd** 1:21 117:14
143:22 316:25

[o - opinion]                                                                    Page 23

| o | | | |
|---|---|---|---|

**o** 118:9
**o'clock** 22:12,16,17
  22:21 68:22 189:6
  252:13 259:25
  260:2 276:25
  278:13
**object** 98:6 163:22
  168:19 239:5
**objecting** 314:25
**objection** 25:16
  29:22 30:10,13
  41:23 44:21 45:24
  50:22,23,25 57:3
  60:2,3 64:3,6,12
  66:10,12 69:7 72:25
  73:23,25 74:3,5,14
  75:24,25 76:2 77:13
  77:14,15 79:16 84:5
  91:2,19 92:10,17
  93:9,10,18 94:7,19
  94:20 96:22 97:5,7
  97:8,23,25 98:3,8
  98:16,17 99:8,9,10
  101:7,17,19 102:13
  104:20,22 106:18
  108:10,18 109:12
  116:5 124:3,4,16,17
  124:21 126:2,11,12
  130:2 131:15
  134:17 136:19,24
  137:6,7,8 144:12,17
  144:23 146:23
  148:18,19 150:15
  150:16,17 151:9
  154:8 161:13
  163:10 172:13
  175:12,15 182:4,6
  182:16,17 183:12
  183:25 185:15,21
  186:13,15,23 187:8
  187:14 188:9,13,16
  189:2,11,12 191:24
  192:3 193:22 197:7

197:8 199:7 201:4
201:19 202:4
203:19 204:7,11
210:24 212:9,16
213:5,7,17 215:5,6
215:14,18 218:18
219:22,24 229:12
229:14 230:23
231:10 235:18
238:18,19 239:8
240:25 242:7,8,14
242:17 243:15
244:4,8 245:11,12
245:14 249:13
251:15,16 252:15
252:16,17 255:22
257:21 262:6,15,16
262:17,24 263:6,7,8
263:10,16,18
264:21,24 265:23
266:2,9,10,11
267:10,11 268:2,7
271:19,21,25 272:7
272:14,24 277:11
277:21 278:12
280:3,4 281:10
282:12 284:6
285:12,13 286:11
286:11 287:13,14
287:20 290:14
293:4,5,11,23
296:20 299:6 304:6
309:18 311:15,17
311:23,25 312:6,8
314:11,16,17,22
315:9 317:17
318:12,13,16
320:14
**objections** 6:10
  106:15 107:2 125:8
**observation** 90:2
  184:25 241:4 262:2
**observe** 81:25 199:3
**observed** 90:11,12
  184:20 262:3

**observing** 152:7
**obstruction** 50:2,21
  51:4
**obtain** 82:7
**obtained** 269:25
**obviously** 197:24
**occasions** 210:11,17
  210:20
**occur** 211:17
**occurred** 219:5
**occurrence** 72:23
  215:10
**october** 20:8,9,14
  21:11 22:4 24:4,24
  25:4,12 26:20 32:16
  33:2 46:2 107:21
  121:9,12 155:7
  156:8 159:14 189:4
  228:5 262:4 264:20
  264:22 265:7,11
  266:4,23
**office** 7:11 258:23
  260:25 269:17
  301:21
**officer** 28:12,18
  122:8,19,20 144:19
  144:20 148:13,15
  149:23 150:8,11,13
  150:20 151:3 186:7
  186:10,12 187:13
  196:22 200:18
  209:18,21 212:5,7
  213:15 214:22
  215:10,22 216:3
  219:18 247:7 248:8
  262:19 263:25
  264:2 268:6 278:7
  279:13,24 290:11
  291:8
**officers** 26:12,24
  27:8,14 28:15 65:23
  117:14 172:16
  186:6 200:13
  209:22 210:22
  211:6,11,16,21

212:3,6,8,20,25
213:3,11 214:3,9,17
214:21 215:11
219:25 248:15
261:22 262:12,13
267:23 268:9
278:16
**official** 1:9,11,12,14
  1:15,16,17,18,20,22
  1:23 2:2
**okay** 8:14,15 9:11
  15:14,19,20 28:5
  30:2 88:8 113:15
  120:11,22 134:21
  157:18 172:18
  179:14 250:17
  294:11
**old** 133:19
**ollie** 315:19,20
**once** 65:16 67:9 76:6
  105:6 106:21 212:8
  212:12 222:12
  231:12 235:25
  283:17 287:4
  323:15
**one's** 52:12
**ones** 140:18 240:3
  246:17
**open** 93:2 151:16
  300:19
**operate** 319:15
**opinion** 146:14,18
  146:20,21 147:13
  147:16,17,19,20,23
  147:24 148:3,3,6,7
  148:8,10,16,17,23
  148:24 149:2,3,4,5
  149:6,10,14,16,17
  151:6,7,12,14
  156:11 196:15
  197:5 205:25 207:8
  207:11 209:9,15,19
  210:22 211:8,12
  229:13 230:14,20
  231:5,9,20 243:23

[opinion - patient]

265:3 266:4,8,16,17
266:21,25 282:9
310:19
opposed  9:2 226:20
227:5 296:25 297:2
309:7
opposite  319:8
order  71:5 79:14
80:2 81:11,18 83:3
83:12 97:3 99:6
108:8 273:17,23
323:4,9,18 324:4
organic  133:13
orientation  48:13
49:7,9
oriented  194:7,12
original  38:18
324:13
originally  10:18
outcome  326:15
outside  20:3 258:9
258:12,13,23
overrule  319:22
oversee  20:23 23:7
overseeing  23:12,22
overtime  22:16
276:11

**p**

p  282:3
p.m.  69:16,19,20
85:11,17 86:7
108:25 109:3,5,6,8
109:18,20,24
138:20,22 166:18
195:15,17,20 221:5
233:19,21 251:13
251:13,13,13 269:9
269:11,14 281:16
298:10,13,15
324:15
p.o.'s  1:19
page  3:23 4:22
87:17 89:7 90:15,16
96:13,14 109:23

110:3,6,9,11,20
113:8,8,23 114:8
116:12 117:3,9
120:3 121:18
127:14,23 135:6
142:19,21 151:16
153:13,14 154:16
158:7,8 225:19
228:14 239:6
242:23 323:20
325:3,10 327:6
pages  31:10,11
87:20 110:7,8
130:13 233:12
paid  10:4 16:8,9
276:11
pain  157:5,5,9,10
173:8 309:11,14,17
311:13 312:21
314:7
painter  270:13
painting  251:23
252:21
pants  181:7
paper  177:6,10,14
177:19 178:2
180:13,16,18 239:6
257:25 258:3,4
261:10
papers  125:3 175:21
176:6,8,10,14,17
177:2
paperwork  176:3
274:20
paragraph  113:25
paranoia  136:4,23
172:10,20,22
195:21 199:17
203:12
paranoid  91:4,18,21
135:10,19 137:3
143:23 144:5,15
172:9,25 194:21
196:16 198:11,14
199:22 217:13

218:11 241:19
247:9
parenthesis  224:7
parker  7:24
part  23:7 37:20 38:4
50:7 51:15,22 52:5
53:18 73:10 114:6,7
145:4,7,16,18,23
175:18 186:18,19
197:20 217:8 219:2
226:24 232:11
243:19 261:3
272:11 290:18
303:13 305:9,13
309:7,8
particular  13:2
209:13 211:22
307:19
parties  6:5 326:13
pass  140:12 308:8
308:18,24,25 309:2
patel  96:12 99:4,5
patel's  99:16
pathology  132:14
133:14
patient  22:15 28:12
28:19 29:2 32:4
39:7,9,15 40:23
41:4,9,10,13,17,21
42:3,8,17,19,20,25
43:8,14,15 45:11,20
46:5,13,18,19,21
47:5 52:15,23 53:8
54:11 55:7 56:8,11
56:22,24 57:5,10,20
57:22 58:4,6,10,12
58:17,18,23,24 61:9
62:2,9,12,16,18,19
63:2,6,9,10,15 64:8
65:2,5,6,16,18 66:5
66:7 70:11,23 71:5
71:19 72:10 73:8,20
74:9,20,21 75:11,12
75:13,18 76:4,7,8
76:10 77:6,8,10,12

77:24 78:5,7,9,10
78:12,17,23 79:5,14
79:18 80:2,4,10
81:13,22 83:24
84:11,24 85:19,24
86:10,12 88:10,12
92:21,25 93:16,21
99:24 104:4,15
105:7,9,13,18,20,22
107:15 110:23,24
110:25 111:12,13
111:14,20 113:25
115:3,3,6 116:24
118:11,12,14,15,18
118:21 119:4
126:16 128:6,13
129:4,11 130:20,24
131:18,21,25 132:3
133:15 140:3,7,9
141:24 142:2,3,5,8
142:9 146:4,7,9,10
146:15 147:5,6,11
147:14 150:7
153:25 154:3,11
159:3,9 160:14,20
171:13 175:3,19
180:20 183:5,18
184:7,11 187:17
192:12,17 193:10
193:21 199:3
204:17,18,21 205:3
205:12,13,14
217:11 222:13
223:17,18,22 224:5
224:18 230:4
236:21 237:16,18
237:21,22 241:2
246:22,24 247:4,10
248:17 249:4 258:9
258:12,18 274:14
274:19 275:4,9,22
282:2 285:7 287:5,7
291:21 292:5,12
293:3,8 294:14,15
295:4,19,20,22

296:2,19 299:10,11
299:11,22 301:13
302:15,16 303:16
303:21 304:2
305:18,23 306:8,17
306:18 311:12
313:16,19,21,24
320:4,8,12,17 321:5
321:15,21 322:17
322:20,24 323:4,8
324:3
**patient's** 67:3
142:25 274:21
322:3
**patients** 10:10 20:22
26:12,22 27:6,12
28:3,15 29:9 42:12
48:6,22 49:2 50:11
50:16 53:11 61:10
63:14,14 67:21 68:3
69:4,24 72:3,4,11
72:13 78:22 81:15
100:10 146:22
182:25 187:10
210:18 253:24
254:6 258:13 260:3
260:10 272:6,13
273:3,5,11,14,16,24
275:10 292:10,21
294:10 295:17
313:7 321:11
**patrol** 1:10
**pattern** 178:15
**paul** 5:7
**pending** 77:2 79:6
301:17 304:8
**people** 24:18 27:2,3
28:9 64:20,21
106:12 204:13
225:15 248:14
257:11 297:2
299:21 300:25
**perfectly** 101:24
**perform** 49:15 50:7
50:20 51:7,21 52:13

52:20 56:13 57:6
58:13
**performance** 270:18
270:19 271:9 272:4
272:5,12 273:2
**performing** 59:10
**period** 19:15 241:8
245:8
**persecuted** 196:5
**persecution** 136:6
**persecutory** 194:24
**person** 62:22 76:24
77:19 80:18 95:3,4
164:23 186:17
198:8,14 202:25
205:19 209:8
211:11 223:10
225:14 264:9
290:13 304:5
**personal** 182:2,14
256:3,8
**personality** 100:13
**persons** 224:4
**perspective** 108:24
117:24
**peterson** 315:19,20
**philippines** 10:17,19
10:20
**phone** 175:22,24
181:23 208:8
229:10
**phones** 175:25
**phonetic** 124:6
282:4 301:5
**physical** 45:21
129:5 173:17,20
174:4 196:20 242:2
243:6,25 310:3,4
**physically** 30:3 41:7
59:21 60:10 111:2
111:21,24 205:18
**physician** 22:5 24:3
40:6 42:2,7 43:7
45:13 56:9 59:10
81:16 84:21 95:23

96:7 98:15 108:2
202:21 230:6
232:13 292:3,7
294:6 298:24 305:7
312:12 320:3
**physicians** 24:5
25:24 42:11 43:14
43:18 44:3,8 65:19
260:14 319:16
**pick** 291:21
**picture** 94:23 95:17
231:15,15,20,22
**piece** 177:6,10,13
178:2 180:12,16,17
239:6 257:25
261:10
**pitch** 59:7
**place** 2:13 41:5,7
43:4 45:7 70:8 71:8
113:9 159:2 163:20
171:9 194:10
**placed** 63:16 157:16
**plaintiff** 1:6 3:4,7,11
288:11
**plaintiff's** 37:4,7
68:13 232:16,18
233:24 325:10
**plan** 41:14,15 53:24
55:10,14 119:9
**planing** 58:23
**plans** 119:16
**play** 145:23 150:25
**played** 212:14
**playing** 284:16
286:19
**please** 8:12,25 9:9
176:16 177:2,16
216:16 224:3
240:15 244:10
279:20 286:23
287:23 288:14
297:12
**pllc** 3:10
**plot** 52:17

**plus** 147:10,16,17
198:17
**point** 11:22 12:14
13:3 16:11 33:13
61:14 65:10 75:21
91:3,11 101:16
111:5,8,22 127:5
173:2 206:6,22
241:13,16 271:3
276:14 287:6 316:4
316:7 317:23 318:8
321:22
**points** 35:9
**police** 26:12,24 27:7
27:13 36:18 65:23
122:7,18,20 143:24
144:6,9,13,14,19,20
148:12,14 149:22
150:8,11,13,19
151:3 155:18
170:14 196:22
200:13,17 202:14
202:18 209:18,20
209:21 210:13,22
211:5,10,15,21
212:3,4,5,7,8,19,25
213:3,11,13,15,21
214:3,9,17,21,22
215:10,11,22 216:3
219:18,25 247:6
248:15 261:22
262:11,13 268:5
276:15 290:10
291:8,9 317:2
**policies** 61:2 234:16
240:2 250:13
**policy** 234:9 236:10
239:15,18,22,23,24
240:7,18,22,23
241:11,25 250:11
250:17 252:19
**pontificate** 288:17
**portion** 26:6 72:7
188:18 197:21
216:8 217:21

264:14 268:13
299:25
**position** 18:4,7,8,13
125:9,10 270:16
**possession** 121:5
**possibility** 300:20
**possible** 153:6,7
172:15 220:4
**posted** 175:6,7,17
**potential** 63:21
244:11,15,20,22,23
245:3,6,10,16,24
246:2,3,8,10,18,22
246:25 247:3,16,21
247:23 248:5,6,24
248:25 249:2,6,10
**practice** 42:2,7 46:3
49:15 50:20 51:7,21
53:5 54:2,25 55:18
55:24 56:6,18 57:15
59:9 64:8 72:24
73:10 94:15 123:24
124:10,14 126:8
141:22 193:8,18
208:18,21 258:21
259:2,3,4,8,14,23
260:4 261:20,23
292:4,9,19 293:2,7
293:17,17,20 294:8
295:3,15,24 296:4,8
296:17 299:2,17
301:8 307:10
**practicing** 19:15
**precinct** 211:22,24
**preparation** 88:16
**preparing** 35:24
**prescribe** 203:3
**prescribed** 203:18
204:9,14 206:10
**prescription** 315:5
**presence** 60:11,18
130:22 174:5
191:16 194:14,20
198:9 199:21 200:2

**present** 5:10 10:2
46:6,25 62:10
185:25 186:3
207:13 310:20
**presentation** 231:8
**presented** 208:11,12
229:23
**presently** 1:21 2:3
9:14
**preservation** 239:13
**pressure** 156:7,13
156:14,16 309:23
309:25 311:14
314:5 315:8
**pretty** 100:5 182:12
297:6
**prevent** 150:4
197:18,23 198:4
**preventing** 111:24
**previous** 44:2 82:7,9
126:22
**previously** 45:7
**print** 255:12
**printed** 113:9 114:8
114:9 116:12
130:16 311:3
**prior** 30:21 32:15
34:13 35:21 38:12
38:19 85:20 86:2,6
88:11,15 89:8
101:11 102:2,8
104:10,18 105:2
108:24 109:5,10
117:25 120:8,14,24
124:7 126:25
140:20 141:22
148:8 149:6 155:13
227:21,23 276:4,7
317:6 318:8
**private** 258:18,20
259:2,8,13,23 260:3
261:20,23 275:11
275:13 301:8
**privilege** 272:15

**privileged** 272:18
**privileges** 24:5
304:24
**probably** 130:13
146:17 162:5
166:20 234:14
**problem** 77:11
78:25 103:12
172:17 278:10
314:10
**problems** 50:5
173:23 174:5
313:13 314:21
**procedure** 2:17
62:21 63:5 71:7
299:14,15
**procedures** 61:2
81:10
**process** 47:21 51:13
51:14,16 185:4
186:24 187:3,4,10
206:3,14,16 303:14
**produce** 96:25
**produced** 232:25
254:18 255:3,8
**profession** 305:6
**program** 274:13
**progress** 123:13
**proper** 303:24
**prospective** 85:20
85:25 98:2
**protocol** 237:3
**provide** 96:19
**provided** 37:10
269:20 315:6
**provider** 67:2
**providing** 170:24
**provision** 241:8
**psych** 32:5,7,11,12
35:10,14 75:19,21
76:8,9,19,21 77:3
77:23 88:9 89:11
98:20 104:5,6,13,13
104:15 105:7,8,10
105:14,20,23,24

107:16,24 111:4,6
112:7 121:5 123:12
123:15 132:18
133:19,20 162:7
163:12,17 165:23
165:24 166:7,8,10
166:11 184:7 190:9
190:10,12 200:11
202:22 209:23
210:18,19 215:23
226:17 227:3,17
237:24 238:2
249:21,22 254:2,3,4
254:12,16 260:11
261:15 269:20
309:8 313:8,11,13
313:17,20 314:13
321:2 325:17
**psyche** 237:2
**psychiatric** 16:24,25
20:6,10,14 22:5,6
24:3,6,11 26:13,23
27:7 32:8 34:23,24
45:21,22,25 46:4
48:5 59:23 60:21
67:23 68:9 69:5
73:16,18 74:23,24
75:11,11,14,16
76:18 77:11 78:3,8
78:10,23,24 79:7,14
85:20,25 86:14 89:8
96:8 108:24 110:16
110:18 113:13,14
113:17 117:25
140:22 141:5,10,23
142:7 172:23 201:7
201:16 202:2
250:15 257:12
258:6 318:24
320:20,24 321:4,9
321:10,23
**psychiatrist** 9:16
18:6 21:21 25:3,9
26:2 76:3,6,19 78:4
78:6,15 82:12,13,15

82:19 207:22 218:4
312:14 321:24
322:4
**psychiatrist's**
110:10
**psychiatrists** 24:20
25:6,13,19
**psychiatry** 13:14,22
14:2,24,25 77:7,8
139:15,19 238:8
239:21 259:3
271:14
**psychologist** 218:12
**psychosis** 172:21,24
203:12 218:20
268:24
**psychotic** 80:7
93:13 99:20,22
100:11 133:17
217:12
**public** 2:15 6:15
7:16 324:21 326:5
327:24
**pulled** 68:19 141:14
**pulse** 156:23
**purple** 151:25
152:15,25
**purpose** 11:18 40:21
40:25 41:3 83:19,22
88:5 132:11
**purposes** 75:20
230:15
**pursuant** 2:16 73:8
74:10 102:11
103:24 104:8,25
105:11,15 106:2
107:12,18,21
108:16
**put** 57:23 62:23
63:6 64:18,20,22
65:2,10,14 70:2
120:2 137:15,15,17
137:19 143:8 160:5
161:22 162:3,5,9
163:16 176:17

177:2,9,13 181:21
182:20,21 183:7
184:5 221:4 226:11
226:14,15 227:2,9
227:13 282:14
**puts** 310:23
**putting** 70:7

**q**

**quantify** 247:2,20
247:24,25
**queens** 255:19
304:21
**question** 6:11 8:11
8:14 9:8 27:9 29:23
46:20 51:2 55:20
57:9 59:19 73:2,3,5
74:15 77:17 79:2
84:16 89:19 92:7,11
92:13 93:14,20 94:8
95:11 101:8,22
103:7,9,15 104:7,16
104:21 106:9
124:12 142:6
145:22 151:5,10
161:14 163:15,19
163:23 164:3,10,18
164:25 168:20
177:4 179:13 180:5
182:11 185:22
193:17,23 201:20
202:5 210:25
213:18 229:15
231:23 239:9
241:10 242:16,18
243:3,20 252:6,7
264:8,11,16 265:15
265:17,22 266:13
272:2,8 274:10
276:18 279:9,20
283:25 285:4
286:16,21,23,25
287:3 288:23 289:9
289:18 291:25
292:17,21 293:12

293:19,22 294:7,20
294:21,24 296:15
297:13 298:25
299:7,20 311:11,16
312:20 323:12
**questioning** 116:2
177:17,25
**questions** 8:5 46:13
47:6,16 48:15,20
54:4,7 55:2 114:19
125:16 164:6
168:10 176:19
177:22 243:2,14
258:3 261:3 269:16
289:17 297:15,22
298:3,5,7 312:10
316:22 319:13
322:12,14
**quick** 157:17,17
**quite** 177:24 248:9
292:17

**r**

**r** 7:15,15,22,22
207:21
**radomisli** 4:13
25:16 30:10 37:13
44:21 50:23 64:3,12
66:10 69:7 73:23
75:25 77:15 96:22
97:5,7,23,25 98:3,5
98:16 99:9 101:17
101:21,25 102:4
104:22 108:10
124:3,5,21 126:11
126:18 127:11
131:15 134:17
136:19,24 137:8
138:15 148:19
150:15 163:10
175:12 176:22
179:19,23 182:4,16
183:12,25 186:13
187:8,14 188:9,13
189:2,11 191:24

192:3 195:10 199:7
210:15 212:9 213:5
215:5,14,18 216:7
219:22 229:12
231:10 232:23
235:18 237:8
245:11 251:15
252:16 254:17,21
254:25 255:7,16
262:17 263:8 265:8
265:12,19,23
269:15 271:19,22
272:14,20 284:6
285:16 286:11
298:8 311:17,22
312:2,8,18 314:11
314:17,22,25
317:17 318:12,16
319:12,14 322:6,11
325:6
**range** 156:18,24
198:2 248:13
**rating** 116:15
**ray** 133:12
**razors** 325:16
**react** 318:25 319:3
**reactions** 319:7
**read** 26:7 34:18,22
35:20 39:13 43:2
44:2,19 45:5,10,18
47:13 72:5,8 88:11
88:15,18,19 90:14
90:24 99:16 100:18
115:17 117:6,11
118:10 119:2,3
138:5,10,12 143:13
143:20,21 144:10
145:9,12,12,13,25
146:13 151:20,20
151:23,23 164:3
188:17,19 197:22
200:8 216:7,9
217:22 224:2
235:20 239:2
245:22,23 253:10

[read - remember] Page 28

264:13,15 268:12
268:14 278:3,5
281:25 295:7 300:2
313:6
**reading** 29:17 91:14
102:24 242:22
**reads** 90:16
**ready** 118:23 188:4
307:24
**real** 19:23
**reality** 99:24 100:4
**realize** 234:17
**really** 198:13 203:21
**reason** 8:11 83:23
90:23 91:7 115:16
133:14 134:20
146:4 150:21
154:24 158:25
197:5,16 228:6
244:24,25 246:11
246:19,21 307:19
327:6
**reasonable** 156:12
**reasons** 43:21 79:15
236:21 249:14
**recall** 28:3 29:7,11
54:21,22 72:21 88:6
142:11,13 208:9,22
208:24,25 209:12
209:17,24 210:6
215:3,10 224:24
**received** 33:19
**recess** 85:10 109:19
138:21 195:16
233:20 269:10
298:14
**recharacterizing**
84:6
**recognize** 256:19
**recollection** 19:6
138:6 162:17
200:15 224:22
225:3,12 301:4
**recommendation**
89:25

**recommendations**
89:18 99:19
**record** 7:2 12:21
26:7 36:22 37:16,17
37:18,19,20,25 38:3
38:11,18,22,23
40:21 41:2,8,9,12
42:20 43:22 58:2
72:8 85:5,8,13
95:22 98:10 99:13
102:19,20,23
103:10,18,20 107:8
109:13,15 110:7
119:18,20 120:13
120:18,20,22,24
121:2 123:10
127:16 130:8
138:15,17,19,25
139:6 144:8 153:10
156:2 164:12 165:6
165:8 166:19 171:2
171:3,6,12 178:5,24
178:25 179:8 180:8
180:11 188:19
195:10,12,14,19
197:22 200:9,10
212:17 216:9 217:9
217:22 221:25
224:3,24 233:18
237:10 264:15
268:14 269:5,8,13
276:21 284:15,16
298:8,9,12,18,19
300:2 309:13
324:10 326:10
**recorded** 170:25
**recordkeeping**
84:14,18
**records** 29:19 30:25
31:2,3,4 39:20,23
39:25 40:5,9,13
41:17 42:24 45:6,13
45:16 47:11 57:20
82:8,9,10 96:25
101:13 102:16,18

121:4 128:15 142:7
142:10,14 148:2
155:22 270:8
276:17 309:24
310:2
**recurring** 212:3
213:4
**redirect** 205:13
**redirection** 205:16
**redness** 122:6 124:2
124:15 126:9
**refer** 258:14,17
**reference** 170:23
235:16
**referrals** 260:9
**referred** 1:21
**referring** 25:7 77:4
102:5 103:8 104:2
127:15 159:21
177:5 237:14
296:13
**refers** 260:13
**reflect** 102:21
120:19 179:2
**reflected** 153:10
**refused** 122:9,20
204:15 206:9
**refuses** 204:17
**refusing** 294:22
**regard** 12:9 13:11
13:20 14:16 38:24
49:5 61:3 97:21
111:9 148:4 157:16
160:6 189:21 193:6
209:13 229:6 305:6
305:23,23 306:3
**regarding** 33:20
35:24 36:19 41:22
55:3,21 56:2,3
57:19 58:16,22
59:12 62:8 69:4
123:20 146:15,21
147:5,14 148:24
159:16 178:3
191:10 192:23

193:5,19 200:18
223:7 265:3 282:10
306:20 315:12,16
316:2,11
**regardless** 146:12
299:4
**regards** 11:10 66:22
193:12
**regular** 38:4 72:23
73:10
**regulation** 76:24
78:11
**regulations** 21:5
66:21 249:18,22
253:23
**reiterate** 231:12
**rejected** 204:15
**relate** 135:14 157:10
271:10
**related** 326:13
**relates** 157:7
**relating** 180:18
**relationship** 272:4
**release** 82:25 83:5,9
126:17,20
**released** 303:17
317:7,11,22 318:2
318:10
**relevant** 125:15
288:23
**reliable** 289:16,20
289:22
**relied** 45:6
**relief** 252:23
**rely** 145:2,3
**relying** 138:12
**remains** 118:12
**remember** 18:23
25:25 26:5,25 27:16
28:8 33:17 55:16,22
96:23 138:5 141:17
162:15 165:15
200:16,20 208:16
210:8,10 214:20,25
215:15,17,20,25

216:13 234:13,15
236:9 251:10
254:23,24 263:25
271:15 273:7
279:21,22 280:21
280:22 281:4
302:24
**remotely** 260:20
**remove** 181:7,9,13
181:16
**removed** 64:21 66:8
66:9
**rendered** 30:7
148:24
**repeat** 27:9 62:24
84:16 246:15
**repetitions** 168:20
**rephrase** 51:4 57:4
77:17,18 101:21
238:20 305:21
317:9
**replace** 64:10
**report** 95:15 144:4,6
220:7,10,12 268:4
**reported** 88:9 123:4
129:4 144:9 155:17
268:10 290:11
**reporter** 2:15 8:20
8:21 9:5,10 53:2
85:3 87:4 127:12
140:5 179:18 280:6
**reporting** 117:19
144:14,20 327:2
**represent** 8:3
288:10
**representation**
56:12 174:25
175:20 240:18
**representations**
56:8
**represented** 301:19
304:10
**republic** 12:13,15
12:18

**request** 131:19
207:10
**requested** 26:6 72:7
122:8 132:22
188:18 197:21
216:8 217:21
264:14 268:13
299:25
**require** 42:2,7 50:20
51:7 54:2,25 55:19
55:24 56:18 64:8
106:16 123:24
124:10,14 126:8
193:18 275:25
276:4 292:19 293:7
293:20 294:8 295:3
295:15 296:17
299:2,17,18
**required** 41:17,21
79:24 130:24
154:20 180:21,25
238:15 274:20
276:8 305:10 307:2
**requirement** 230:16
**requires** 49:15
51:21 53:5 56:6
57:15 59:9
**reserved** 6:11
**reside** 7:23
**residence** 32:14
**residency** 13:22
14:13,15 16:4
**resident** 13:24 31:18
31:20,22 32:3,4,6
34:22,23 39:15 40:8
96:8,11,15,17
110:15,16,17,18
118:8 146:8 167:17
174:13 191:8,13,18
193:3 194:2 203:6
290:25 292:12,13
292:23 293:10,14
294:2 295:20
296:25 299:9,10
321:14 322:16,16

322:19,23 323:3,9
**resident's** 31:24
**residents** 20:24 23:7
25:6,19,20 31:21
45:2,5 167:20 192:6
193:9,12 194:4
294:13,17 319:15
319:19,23 320:16
320:24 321:4,11
**resists** 205:20
**resolution** 218:25
**respective** 6:4
**response** 56:3 73:4
94:10 112:2 114:19
115:25 250:9
255:13
**responses** 54:3,16
55:2,20
**responsibilities**
20:15 23:6,11,14
**responsibility** 20:18
23:8 39:6 320:4
**rest** 232:12
**restained** 62:16
63:13
**restrain** 63:13,22
154:24 205:22
**restrained** 62:13
64:21 66:6 111:22
206:15
**restraint** 61:8,14,20
61:21,22 207:3
**restraints** 61:4,14
61:16 62:4,8,23
63:7,17,24,25 64:11
64:15,18,20,23 65:3
65:7,10,15,20,21
66:22 111:18,20
126:17,20,23 153:6
153:8 154:21
171:14
**restriction** 253:2
325:14
**result** 138:3 231:21
241:6

**resumé** 261:3
**retained** 325:19
**retaining** 324:12
**retriaged** 140:9
**review** 30:22,24
31:7 33:9 35:16
38:12,18,22 43:18
86:5 88:7 96:24
101:13 102:17
103:20 104:11
109:4,10 120:13,23
141:15 142:6,10,14
142:16 147:25
155:13 232:3,7
236:7,12 309:12
310:21 312:4
**reviewed** 34:9,12
45:13,15 142:12
236:11 240:15
**reviewing** 67:6
141:22
**revised** 240:9,15
**revoked** 304:24
305:3
**rewrite** 221:3
**ridiculous** 287:21
**right** 27:21 34:2,11
38:2 43:5,9 48:18
49:12 97:17 118:4
118:25 120:11
122:7 130:11 131:7
136:8 137:13 163:4
163:6 173:8,12
175:10 180:10
200:3 226:18 227:7
233:14 237:11
257:12 269:6
284:20 295:13
303:24 310:24
312:9 313:25 314:2
319:25
**rights** 221:20
239:13
**risk** 33:12,14,18
36:23,24 90:3,5,10

154:16 155:24,25
242:2 243:6,25
244:11,15,20,22,23
245:3,6,10,16,25
246:2,4,8,9,10,12,18
246:22 247:2,16,21
247:22 305:20
306:3,5,6,7,10,14,16
306:20
**risperdal** 203:5,7
**road** 168:8 261:6
295:6
**role** 20:5 21:3 38:23
39:2,4 65:25 66:3,4
66:20,24 212:14
**room** 8:23 11:12
16:21,23,25 18:6,19
18:21 20:6,11,14,17
20:25 21:3,6,22
22:6 24:4,6,11 25:4
25:15 26:23 27:7,13
28:19 31:23 32:20
34:5 39:5 59:24
60:8,21 63:10 65:9
67:23 68:9 73:12,17
73:19 74:11,13 75:3
77:2,3,20 79:6,7
83:8 90:7 95:14
105:8,10,12,14
111:3 112:6,8,11,17
112:23 118:16
119:18,19 130:9
131:19,22 136:13
140:8,10,22 141:6
141:23 142:7 156:8
159:19,21 161:5,7,9
162:7,7,12 163:12
164:23 165:23,25
176:9 187:15
190:16 192:10
198:6,22 199:12
200:9 202:22,23
205:11 214:23
215:24 227:11
229:20,23 232:11

234:21 244:19
249:17 253:15,16
253:19 303:18
313:5 314:10 321:2
321:6,8,10,12,23
322:5,7
**rooms** 69:5
**rosen** 315:17
**rotate** 13:25
**rotated** 14:6
**routine** 185:16
**routinely** 180:19
**rover** 198:2 248:13
**rpr** 134:12
**rule** 76:24 78:11
79:22 132:13
261:14
**rules** 2:17 8:7 21:4
66:21 69:4,22 79:4
106:15 107:8
249:17,21 253:23
254:14 269:21
325:17
**run** 15:7 90:6
112:16
**running** 15:14 52:16
288:12
**rws** 1:7
**ryan** 3:19

**s**

**s** 118:9 200:22 325:9
327:6
**safe** 181:21 182:21
183:8 184:8 220:6
247:10,13 249:4,8
**safekeeping** 182:8
**safety** 214:13
239:14
**sake** 84:24 274:10
**salary** 10:4 16:9
**sample** 132:21
**sanction** 178:5,8
**sanctions** 305:5

**santiago** 12:13 13:6
**sat** 235:9
**saw** 34:17 39:15
59:17,24 60:7,19,19
115:7 123:4,19
160:13 169:8
180:14 190:11
192:17 193:9
199:14,18 221:17
231:14 244:19
245:7 246:4 264:2
273:6,14,18,24
275:9 280:10,20
281:6 290:23 291:2
292:12 317:20
**sawyer** 1:15
**saying** 25:5,18
29:14 45:9 91:17
118:15,19 119:5
136:2 141:7,8
145:20 161:20
167:15 172:12
182:8 195:24
201:18 229:11
241:2,24 244:14
256:13 260:4 261:2
270:2,3 280:18
294:11 296:10
**says** 53:9 87:15
89:10 112:8 113:6
113:11 117:5,7
121:18 142:19
160:18 166:19
217:9 223:22 240:8
240:15 256:4,7
282:2 322:23
**scale** 157:5,5
**scan** 133:7,8,18
134:24 138:3,5
**schedule** 22:8
**schlesinger** 3:10
**school** 10:14 12:12
12:25 13:4 124:23
125:18

**schoolcraft** 1:5 8:4
29:12,21 30:7,17
31:6 36:8,11,15,20
37:12 38:25 39:8
44:25 45:8,14 48:18
48:24 49:3 50:9,14
53:15 54:6,13 55:12
55:14 59:25 67:8,17
67:24 68:8 86:6,16
88:6 89:15,20 94:16
95:2,22 96:20 97:4
98:15 100:21 101:5
101:15 102:10
103:24 104:8,25
106:2 107:11 108:9
108:23 112:13,19
114:20 115:18
116:2 117:20,24
123:4 126:24
131:12 132:10,20
133:21 134:14
138:2 140:19
141:16 144:15,21
145:2,24 148:4,25
149:12 150:14
151:8 152:25
155:14,18 157:13
158:20 166:22
180:21 181:5 183:9
183:22 185:5
186:21 187:5,23
188:5 190:18,23
191:2,3,10,15 193:7
194:7 195:22
200:19 201:6,15
202:2,21,25 203:4
204:10 206:2,9,20
209:14 213:25
216:2,11 221:13
222:14,20,24
224:15,25 232:4
238:4 240:6,20
241:12 242:9 243:5
249:12 250:14,20
251:12 252:11

254:11 260:21
261:19 262:3,4,5,10
263:4,15,21 264:3
264:18 265:4,6,13
266:6,24 275:19
277:9,18 278:9,11
282:9 283:9 284:4
285:11 286:9
290:11,23 291:2
296:12,14 303:2,7
303:15 309:5
315:12,16 316:2
317:3,7,11,22 318:2
318:10 327:3
**schoolcraft's** 44:4
55:20 56:2 59:16
60:5,11 104:11
123:20 129:17
130:3 148:2 156:6
185:20 211:18
212:15 214:13
222:22 231:8 232:5
262:21 280:2 294:4
**science** 10:25
**scoppetta** 4:3
**score** 116:13,15
**scott** 282:4
**scully** 2:14 326:4,22
**sealing** 6:5
**search** 184:9,10,11
184:13,14 185:17
185:18,19 186:3,8
269:18,21 270:5
**searched** 184:4
**searches** 185:17
186:2
**seclusion** 154:21
**second** 34:4 87:7
89:6 90:15,16 113:8
117:4,6,9 140:4,6
140:14,16 141:5
146:18,20 147:16
147:17,20,22,23
148:3,5,8,9,16,24
149:3,3,6,16 151:7

151:14 153:14
194:5 207:8,11
209:9,14,19 211:8
225:19,21,22
228:14 230:5,14
232:2,13 268:19
**secondary** 132:14
**section** 72:12 75:21
79:11,24 80:3 81:18
83:3,12 93:22
102:11 103:24
104:9,17 105:11
107:19,22 108:7,16
130:12 158:9
216:21 222:8
**security** 186:6,7,10
186:12,21 187:12
**see** 10:9 20:22 39:6
39:10 43:7,14,15
44:19 45:11 63:20
69:8,11 72:2 78:5
86:11,20 87:8 89:7
90:17 94:25 95:5,8
95:21 97:6,14,15
98:12 113:10 114:7
115:14,23 119:21
121:11,22,25 122:2
122:25 123:11
127:9 131:13 132:7
133:12 139:11
140:11,19 142:4,20
143:2,16 146:2,7,9
147:11 149:9
151:18 153:15,16
156:3,5 170:23
178:7 180:3,17
184:20,21 198:25
212:2,8 234:14
235:23,25 245:24
246:22 248:17
257:19 258:7,9
260:3 261:19,22
263:24 269:2
273:11,16 274:19
275:16 280:15,19

280:24,25 281:8,15
281:18 282:8
290:15 299:11,22
309:13,15 312:2
**seeing** 86:6 194:25
260:24 279:22
280:21
**seen** 42:17 88:24
118:11 142:3
157:17 240:20
256:21 263:25
272:6,13 273:3,12
280:11 282:2 290:3
**sees** 140:7 160:12
178:10 299:9,10
**seiff** 4:3
**send** 76:19 269:24
**sending** 237:17
**sense** 92:14 271:12
319:3
**sent** 269:16
**sentences** 242:23
**separate** 134:6,8
312:19
**sergeant** 1:16,18
143:25 144:7,9,13
170:17,20,24 171:5
171:10 172:11
212:14,18 282:4
291:9
**sergeant's** 144:14
**sergeants** 213:2
**series** 297:22
**serious** 241:6
**seroquel** 268:15
**services** 275:4
**sessions** 66:25
**set** 22:8 238:23
240:7 326:8,18
**seth** 315:22,23,25
**sets** 238:14
**setting** 43:11
**setup** 174:7
**seven** 22:17 110:8
127:9,12 178:11

**shaffer** 3:19 126:2
164:22 178:19
212:16 213:7 242:7
243:15 252:5 262:6
262:24 263:7,10,16
265:25 266:11
268:2,7 277:21
278:12 280:4
282:12 285:12
286:10,15 290:14
300:6 312:16
316:21,23 317:9
319:11 325:5
**shake** 8:18
**shaking** 9:3
**shantel** 1:18
**she'll** 279:7
**sheet** 327:2
**shield** 1:15,16,19
**shift** 25:10,11 67:14
67:18,22 68:23,25
69:17 322:8,9,10
**shifts** 24:13,19
25:24
**shirt** 181:10
**short** 269:2
**shorthand** 2:14
**shot** 205:23 206:15
**show** 37:6 41:12
68:12 119:19 164:8
179:2,11,21,22,23
180:6 232:20 250:6
**showed** 33:7 134:24
167:23 168:2,5
173:15,19
**showing** 233:3
239:20 253:20
**shows** 130:15
**shut** 109:16
**sic** 50:3,21 51:19
140:17 218:23
262:11
**sick** 287:23
**side** 204:23

[sight - status]                                                          Page 32

| | | | |
|---|---|---|---|
| sight 213:8 | 60:15 67:11 68:5 | sort 136:4 | stabled 279:16 |
| sign 57:24 176:13 | 69:11,19 72:5 85:4 | space 194:12 | staff 20:24 23:12,23 |
| 222:2,6,17 257:15 | 85:13 87:8 102:20 | speak 35:23 39:10 | 23:23,25 61:15 |
| 275:8 278:24 | 109:16 120:7 | 44:25 45:4 67:7,9 | 62:11 271:10 |
| signature 98:22,25 | 124:24 125:19 | 118:22 170:20 | stamp 96:14 110:10 |
| 99:2,3 216:23 | 126:3 135:2 138:16 | 178:24 200:12,17 | stamped 216:20 |
| 223:25 323:21 | 138:24 178:25 | 200:21 201:3,10 | stamping 117:16 |
| signed 6:14,16 96:8 | 179:10,17,21,25 | 202:12,16 205:12 | stand 100:8 238:7 |
| 96:25 99:17 158:11 | 180:11 195:13,19 | 208:8 209:4 223:4 | standard 22:18 46:3 |
| 166:25 167:3 | 197:19 200:22 | 229:16 240:16 | 76:23 78:12 79:4 |
| 189:20 222:7,12 | 233:7,10,13 252:25 | 267:23 268:5,9 | 208:18,21 238:23 |
| 263:3 277:4,25 | 256:25 268:25 | 274:8 278:7 291:13 | 293:16,17 294:5 |
| 280:12 281:21 | 269:13 274:8 278:4 | speaking 106:25 | 295:9,12 297:23 |
| signs 129:5 222:18 | 280:5 287:22 288:5 | 107:7 125:8 209:2,3 | 298:3,6,23 |
| 284:22 | 288:14 298:9,19 | 296:25 | standards 294:6 |
| simple 296:16 | 299:24 320:14 | speaks 180:8 239:6 | 296:4,4,8 |
| 299:19 | 324:8 | specialty 9:16 | standing 186:21 |
| simply 163:8 | smoke 261:11 | specific 103:7 | stands 237:7,12 |
| single 28:14 168:9 | smoking 261:13 | 145:22 | stapled 278:17 |
| sir 243:9,11 | social 100:15,19 | specify 102:25 | 279:5,13 284:13 |
| sit 21:9 29:7,11 | 260:16,17 310:22 | speech 48:2 59:5,12 | start 15:16 17:11,13 |
| 66:25 215:2,9,16 | society 80:6 84:11 | 194:16 | 69:17 204:20 |
| 224:23 308:7 | 84:12 149:24 | speeches 169:20,22 | 205:16 269:16 |
| sits 115:3 | socks 181:14 184:18 | spell 87:13 208:5 | started 67:14,18,22 |
| sitting 103:21 251:8 | soft 59:7 61:13,21 | 302:7 | starting 7:3 |
| situation 50:6 | 61:22 63:6,17,25 | spend 23:20,21 | starts 123:12 |
| 131:23 132:4 215:7 | 64:10,14,22 65:3 | 220:24 | state 2:15 126:5 |
| 294:4 | 126:23 | spent 21:18 | 304:16,17 307:2,4 |
| situations 215:3 | software 274:12 | spoke 36:23 191:3 | 308:17 326:5 |
| six 19:7 22:16 70:24 | sole 136:10 | 207:14,20 208:7,24 | statement 146:2 |
| 259:17,21 285:3,6 | solely 147:8 | 223:5,7 228:20 | 243:12 |
| 312:16 | somebody 20:2,3 | 229:3 | states 1:2 11:16,18 |
| skin 151:17 152:3 | 47:11 52:15,16 | spoken 36:3,6,13,17 | 11:19 12:20 117:13 |
| slash 128:23 151:18 | 70:20 95:14 108:6 | 201:12 | 173:9 |
| 152:4 | 133:2 135:25 | spots 310:24 | station 60:24 |
| sleep 268:21,23 | 155:16 175:23 | stabilization 76:22 | status 46:8,10 47:3 |
| sleeping 81:7 | 185:2 259:20 | 78:24 112:11,24 | 47:5,14,15 48:5,17 |
| slightly 117:16 | 290:21 | 217:14,18 218:2,14 | 49:6,16 50:8,24 |
| 156:21,22 157:2 | soon 39:4 64:25 | 218:15,19,20,21 | 51:22 52:5 53:18 |
| slow 53:2 | 65:8 | 219:3,9,12,17 287:8 | 59:11 80:16 114:6,7 |
| slowik 118:8 167:22 | sorry 11:3 67:11 | stabilize 82:2,6 | 114:13,14 115:12 |
| 194:6 | 83:7 127:11 140:5 | 110:23 111:10,13 | 116:3 190:17,22 |
| smear 126:5 | 161:3 179:9 197:19 | 111:16 113:6 | 191:14,17 216:15 |
| smith 3:3 7:2,7,11 | 217:15 238:9 | stabilized 84:2 | 221:20 233:3 |
| 11:3 26:3 51:3 60:3 | 308:20 | 218:17 | 234:10 325:12 |

stay  22:15,21,21
  23:2 190:10,12
  261:18
steven  1:12 4:5
  282:3
stg  1:15
stimulating  134:2
stipend  16:8
stipulate  261:12
stipulated  6:3,9,13
stipulations  6:2
stood  237:9
stop  169:19 176:24
  227:25 228:4
  256:15 286:19
  287:22,23 288:15
stopped  33:10,11
  228:7
stories  197:25
  199:23
story  149:19 241:17
  278:9 280:2
straightened  69:13
straightforward
  299:20
street  3:8,11,17 4:11
  5:5
strenuous  98:8
strenuously  98:5
stress  318:25 319:2
stressor  100:16
stressors  100:20
strike  126:18
stuck  133:2
study  10:23
stumbled  295:11
stumbling  243:2
subject  302:19
subjected  131:13
  134:15
subscribed  324:19
  327:21
subsequent  124:8
substance  132:14

substances  132:9
substantial  242:2
  243:5,25
success  4:19
suckle  3:10,13 7:18
  8:3 35:6 36:5 37:2
  57:4,8 66:18 70:2
  84:7,25 87:6 92:16
  97:13 98:4,7 101:23
  102:3,22 103:3,9,19
  106:10,14,20,25
  107:7 119:23 120:5
  120:17 124:7 125:2
  125:6,12 126:13
  127:19 135:4
  137:13 139:14
  147:3 155:10
  160:25 163:13,21
  163:25 164:7,13,20
  164:24 168:11,13
  168:18 169:19,24
  176:16,24 177:9,13
  177:16,21 178:4,9
  178:13,16 182:10
  196:13 199:10
  211:4 213:22 215:8
  230:24 232:15,25
  239:3 240:10,14,21
  242:15,19,25 244:6
  245:20 246:16
  249:19 252:3,20
  254:17,19,22 255:4
  255:10 256:15
  258:2 260:22 261:2
  261:17 264:13,23
  265:10,14,21
  266:20 267:17
  270:7,12 272:9,17
  272:22 276:20
  279:6,10,15,18
  284:9,15,19,21,25
  285:5,14,21 286:2
  286:13 288:16,24
  289:4 295:8 297:3,6
  297:9,25 311:19,24

  312:6,11,15,25
  314:23 316:19
  322:13,15 324:7,10
  325:5
suffering  194:19
sufficient  149:11
suggest  97:24 98:13
suggests  97:20
suicidal  47:24 53:17
  53:23 55:3 56:7,25
  57:11 58:11,14,18
  58:20 80:9 81:5
  89:12 90:17 91:7,10
  91:11,14 95:6,7
  113:12 114:2
  115:22 116:4 128:6
  128:14,22 129:12
  153:15 154:6,10
  167:24 171:25
suicide  56:13 113:10
  113:11,16 155:24
  242:4,6,10 243:8
  244:3,13,17 302:17
  302:22 303:13,17
suing  300:25
suite  3:12 4:18
summary  239:2
summons  33:20
superiors  196:5,6
supervised  320:24
  321:10
supervision  319:16
supervisor  101:2
  118:20 119:6
  172:18 234:22
  278:10
supervisors  91:5,18
  218:24
supposed  41:12
  42:18 81:14,17
  97:10 285:23
supreme  304:20
sure  8:6,8 15:25
  18:22 27:10 29:5
  42:17,20 45:18 54:9

  61:17 62:25 73:7
  77:18 120:17
  134:19 184:12,16
  216:12 219:20
  220:8,20 233:10
  238:22 246:17
  248:3,17 249:3,7
  259:6 291:22
  297:24 308:2
surrender  183:6
surrounding  49:13
suspended  304:24
  305:3
swear  7:13
sweet  107:3 125:5
  178:17
sweet's  178:22
sworn  6:16 7:16
  324:19 326:8
  327:21
symptoms  78:18
  100:2 173:22
syphilis  134:13,15
system  269:19,22
systems  310:21

**t**

t  200:22 325:9
table  157:24
take  8:21 9:6,10
  15:24 20:2 65:9
  71:8 80:7,25 81:13
  84:25 85:4 110:4
  180:25 183:5
  184:15,23 187:11
  190:25 191:4
  197:15 198:19,23
  204:5,16,17 206:9
  233:13 268:25
  310:12
taken  2:13 45:7 63:9
  85:10 95:18 109:19
  138:21 195:16
  197:11 233:20
  269:10 285:3,6

[taken - time]

298:14
**talk** 25:20 114:5
  125:7 204:22
  218:12 267:2,7,18
  271:8,9,10,11,13
  272:3
**talked** 23:5 52:4
  80:15 150:22 184:9
  245:19 267:13,19
  306:10
**talking** 24:7 27:18
  57:25 78:19 92:15
  102:15 103:3,6,17
  114:15 127:18
  136:3 178:4,9,17
  179:25 196:22
  211:23 216:25
  246:3 247:15
  275:14,17 284:13
  293:15,16,18 296:7
  296:11 298:21,23
  303:11,12 304:4
  306:2
**talks** 151:17
**taped** 278:18 279:18
**tariq** 110:11,14
  111:9 113:7,24
  115:9,19 116:19,23
  117:5,19 123:16
  136:8,15,21 137:5
  137:15 167:22
**tariq's** 115:25 117:4
  136:10,17
**tax** 1:9,11,12,13,14
  1:18
**teach** 125:17 289:4
**teaching** 23:10
  297:11
**team** 21:8 186:18,19
  218:4
**telepathy** 201:9
**telephone** 176:4
  229:17
**teleport** 106:24

**teleported** 106:12
**tell** 9:13 10:13 38:21
  52:21 55:7 62:15
  125:23 165:4
  182:19,25 200:24
  201:5 208:13
  222:25 225:24
  240:24 245:9,15,23
  255:15 261:25
  262:7 267:3 270:11
  271:4 274:7 279:7
  289:7 290:4 296:22
  314:6 317:2
**telling** 201:17
  205:16 299:15
**tells** 52:23 58:12
  201:22
**ten** 19:8,12 23:4,20
  27:19,24,25 28:9
  210:7 228:11
**tend** 78:22
**tendencies** 53:17
  55:3,5,21 56:3
**tendency** 56:25
**test** 50:4,21 51:8,11
  51:15 52:13,20 55:6
  55:11 130:21 131:7
  131:10,13 132:24
  132:25 133:5,11,22
  133:23 134:3,6,7,13
  134:15,22
**tested** 132:12
**testified** 7:17 43:25
  103:4 201:24
  277:12
**testify** 33:24 34:2,5
  35:18 88:15 301:22
  301:25
**testifying** 38:12,19
**testimony** 35:21,25
  85:12 88:16 109:21
  138:23 139:3 141:4
  195:18 233:22
  245:19 269:12
  277:16 298:16

326:7,10
**testing** 47:16,20,21
  47:21 48:11,13
  100:4
**thank** 35:7 119:24
  255:17 299:15
**thanks** 297:11
**the** 133:5
**theodore** 1:13
**theory** 196:11,23
**therapeutic** 203:21
  203:24 204:2,6
**therapist** 218:4,13
**thing** 23:2 46:24
  70:2 230:22 276:10
**things** 31:16 47:9
  49:4 81:17 137:10
  144:10 171:8
  173:13 174:4 179:5
  194:25 198:4
  199:19 279:9
  297:10 320:8
**think** 27:15 35:4
  60:15 64:16 66:15
  83:24 91:9 101:23
  102:3 103:11
  105:17 106:11,23
  116:14 126:4
  137:10,14 140:24
  141:3 147:22
  148:21 149:2,7,11
  150:5,10 160:23
  175:18 178:16
  182:11 188:3
  196:25,25 197:14
  198:7 214:5 237:10
  241:20 246:21
  247:9 248:7,16,18
  256:23,25 261:14
  272:17 283:18
  284:2,23 289:6
  294:3 304:17 306:3
**thinking** 51:17
  150:3,7 196:23
  198:12 245:2

246:12,13 303:24
**thinks** 78:6
**third** 3:8 113:8
  154:15
**thirteen** 68:6
**thought** 25:2 47:21
  47:22 51:13,14,16
  57:11,12,19,21 58:6
  173:21,24 196:11
  228:23 237:9
  241:14 247:12
  283:22 303:14
**thoughts** 55:8 114:3
**thousand** 72:11
**thousands** 27:2
**threat** 95:3,4 196:19
  206:25 243:7 244:2
  244:13,16
**threats** 242:3,5,10
**three** 17:8 68:22
  69:15 87:17,20
  96:14 106:9,19
  188:25 189:5 199:6
  233:11 239:6
  242:23 252:10
**throw** 221:22
**thyroid** 134:2,3
**till** 190:3
**time** 2:13 6:12 8:10
  15:11,24 17:8 19:16
  20:4,20,23 22:9
  23:16 25:7,8 28:11
  28:14 32:25 33:16
  34:4 60:6 68:8 72:2
  85:20 86:2,3,13,23
  87:3 91:11 94:24
  95:17 103:13
  104:18 107:13,20
  108:5,12 109:24
  115:13 116:21,23
  127:7 129:17,25
  131:8 138:6,7,16
  142:8 148:10 150:2
  153:23 158:19,23
  159:6,10,18 160:4,8

160:9,11,13 161:9
161:11,20,23,25
162:5,13,16,20,24
163:4,6 165:5,10,12
165:20,24 166:4,7,9
166:17,21 168:17
169:5 173:2 188:3,6
194:8,12 197:13
198:12,21 199:4,13
200:18 202:6,10
206:5,6 207:5 209:4
215:21 220:25
221:9,10,11 222:7
225:9,10 228:11
231:15,16 232:3
235:15,15 240:19
241:16 250:3,19
260:10,10 264:2
265:20 275:12,12
283:22 311:20
316:4,8 317:6,23
324:15
**times** 5:10 26:21
27:11,19,19,19,25
34:9 67:7 71:21,23
72:14 106:9,19
130:5 142:2 211:15
**timing** 60:4
**timothy** 1:17
**tired** 234:18 287:24
**title** 24:18 306:4
**today** 7:11 8:5 30:21
32:15,20,22 33:2,25
34:14 35:21,25
38:13,18 49:11
88:16 114:15
118:12 215:2,9
224:23 245:4
288:11
**today's** 68:13
232:21 253:21
**told** 27:21 33:25
34:21 170:10,14
172:11 180:19
187:23 191:10

201:15,25 213:22
247:18 260:23
278:9,11 289:11
316:14,16
**tomorrow** 253:18
**top** 87:15 109:23
110:2 121:18
127:24 158:8
216:20 225:23
254:22 255:10
256:18
**total** 188:20
**totality** 147:7
**totally** 125:20 297:8
**touch** 99:24
**tough** 164:20
**tox** 131:8 132:2
**toxicology** 131:10
131:20 132:5,15
**training** 39:18,23
40:5 71:11,14
186:11 305:15,17
305:22
**transcript** 326:9
**transcripts** 35:20
**transfer** 17:11 76:7
77:2,8 78:9,15,22
79:6 104:13
**transferred** 74:22
75:13,19 78:7 98:20
104:5 105:6,20,24
107:15 165:10
184:7
**trauma** 133:13
**treat** 312:24
**treated** 41:5 42:21
45:14 311:12,20
312:21 313:3
314:20
**treating** 312:11,13
**treatment** 30:6,17
36:8,11,15,19 38:25
41:13,14,14 44:5
89:11 99:19 105:23
107:5 218:8 232:6

241:5,12 254:9
283:8 309:14,15,25
311:13 314:8
**triage** 65:4,5 140:13
140:18,23,24 141:5
155:4,8,12,17,24
157:16 159:9,24
160:12,13 162:19
**trial** 6:12 301:25
**tried** 103:23 106:2,7
179:2,11 221:4
241:22
**true** 1:20 2:2 90:25
250:4 257:20 258:5
263:22 326:9
**trust** 291:23
**truth** 201:17
**try** 104:8,24 198:3
205:13,14 209:19
220:4,20 288:22
**trying** 19:21 22:23
50:4 64:15 150:3
161:22 162:8 170:4
172:3,11 177:7
179:22 197:16,17
198:4 220:18 289:2
**tsh** 133:25
**tube** 134:8
**turn** 68:14 139:8,17
181:19,22,25
182:13 216:16
221:19 265:16
**turned** 158:7
**turning** 121:7
130:10
**twice** 196:25 203:7
203:23 204:4
**two** 19:7 24:19 34:9
61:15 70:10 72:11
127:6 148:21 149:8
173:9 189:10,15,18
199:6 252:10
300:15 302:4
**type** 8:25 33:20 57:6
61:19 62:3 65:21

114:17 207:3
218:25 224:8,9
**types** 78:21

**u**

**uh** 58:3 114:10
**ultimate** 320:4
**unable** 148:15
**unclear** 297:8
**uncooperative**
91:23
**undergraduate**
10:14
**underneath** 98:25
223:24,25
**understand** 8:11
43:4 59:18 73:3,5
79:13 80:2 81:12,20
83:13,21 92:3 94:2
94:15 145:21
146:19 152:24
183:21 187:9
193:15 226:17
227:12 250:24
286:6 292:16 294:3
294:19,21 296:5,9
299:14
**understanding** 28:2
61:6 67:16 73:13
74:6 75:17,23 76:25
79:21 92:18 93:5,11
93:15 94:5,12,13
105:15 117:20
187:16 238:14
239:4
**understood** 8:14
33:4 143:12
**underwear** 181:17
**undress** 182:20
**unfortunately**
164:14
**unit** 14:23,25 26:13
32:5 78:10,23 83:10
105:19 174:22
175:2 190:6 218:3,6

218:8 235:13
250:18,21,23,25
251:3 252:19 253:7
253:13 254:2,3,4,5
256:4,24 257:3
258:16 260:11
261:11,15 269:21
325:17
**united** 1:2 11:16,17
11:19 12:20
**university** 11:13,25
12:12 13:6
**unknown** 1:21 2:3
**unlocked** 90:7
**unpredictable** 78:20
90:2
**unsure** 230:19 231:9
231:11,22
**upper** 156:20
**upstairs** 167:9
174:11,21 175:2,5
189:7 190:6,8
257:16 258:6
318:18
**urgency** 157:12
**urgent** 157:18,21
**urinal** 131:5
**urinalysis** 130:17,18
130:20 131:19
**urinate** 130:25
**urine** 130:21,21
131:8,20 132:2,12
132:15,19,21 133:6
**urology** 14:4
**use** 8:25 61:3 71:17
88:3 105:21 135:15
145:10 147:13
166:6,6 227:16,17
325:16
**usually** 28:20,21
49:7 52:14 60:23
61:8,13,14 63:13
67:25 78:16 140:18
142:14 174:20,23
182:19 220:10

227:9 260:6 294:13

**v**

**v** 100:16 208:6,6
327:3
**various** 5:10
**vein** 9:5
**velcro** 61:24
**verbal** 229:9
**verbally** 91:23
**verify** 267:8,14,21
267:24 268:6
279:25
**veritext** 327:2
**vernacular** 236:23
237:6
**versus** 21:13,19
**videotaped** 2:10 7:9
**view** 105:4
**views** 178:23
**violation** 107:8
**violence** 113:19,20
319:8,8
**violent** 29:3 61:12
63:11,14,15,20
64:16,24 65:7 78:20
118:13 205:7
**virginia** 307:9,13,17
308:3,15
**visible** 117:18
**visit** 250:3 252:12
**visiting** 250:11
251:5 252:8 253:3
325:13
**visitors** 249:24
251:12 325:15
**visual** 47:25 119:8
**vivek** 208:4 228:18
228:21 229:2
234:25 235:13
315:22,23,25
316:11
**voice** 157:23 196:9
234:19 236:4

**volume** 59:6
**voluntarily** 11:12

**w**

**w** 3:15 87:14 118:9
**wacter** 282:3
**wait** 92:6 178:7
190:3,15 289:9
**waived** 6:8
**wall** 175:6,7,18
**walls** 175:25
**walter** 4:7
**want** 10:3 22:20
28:5 31:17 33:14
43:18 76:13,17
82:20 92:9 98:9
104:4 106:6 132:13
150:6 158:3 164:15
176:2 177:4,23
220:24 238:20,25
239:3 246:14,16
249:3,7 250:4
265:14,16,22 267:8
282:7 287:18 298:4
311:19 313:6
324:11
**wanted** 174:11,15
187:24 207:7
230:14,19 252:12
273:24
**wants** 66:8 77:12
252:20
**ward** 209:23 249:22
258:6
**washington** 3:8
**watched** 135:25
**way** 44:18 46:15
77:9 95:10 102:7
103:13,14 105:18
106:5 112:18
120:10 134:24
177:4 196:2 198:25
218:10 235:21
243:3 255:2 261:13
270:22 273:8 297:5

297:7 300:17
326:15
**we've** 102:22 213:22
**weapon** 55:10,15
220:7,11
**weapons** 184:17,21
184:21 196:24
198:9,10,15 213:16
214:2,10,14,18
219:11,16,21 220:4
220:21 247:7,8
**wear** 181:3 183:10
249:23
**wearing** 183:16,23
**week** 21:18 204:12
259:7,10,17,22,24
269:25
**weighed** 150:13
**weight** 203:15,16
204:9
**went** 10:15 12:11,20
16:20 17:9,20,21
31:18 44:2,24 92:25
167:8 187:5 190:8
198:18 206:14
230:21 278:24
291:20 318:18
**west** 3:11 307:9,13
307:17 308:3,14
**whatsoever** 8:12
**whereof** 326:17
**wherewithal** 192:15
**whitehall** 5:5
**willing** 163:7 261:12
**withdrawing** 57:8
**withdrawn** 36:5
118:12 196:13
249:19
**witness** 7:13,15 11:5
67:12 68:6,17 74:18
87:9 102:21 106:22
119:25 124:25
125:20 139:9
164:14 169:13
170:4 176:18 177:3

[witness - zachary]

178:2 179:2,9,11,22
179:24 180:4
210:16 216:17
256:4,16,17 257:2
274:6,15 278:5
325:3 326:7,11,17
327:5
**witness's** 180:2
**woman** 185:5
**wondering** 282:13
282:17,20,23
**word** 9:2 247:22
248:4
**words** 10:9 212:5
**work** 9:21 11:12
14:18 17:5 21:13,13
21:19,19 22:11,16
24:9,15 25:8 72:19
138:4 218:5 250:22
257:3,4 259:8,11,20
289:3
**worked** 17:16 22:10
24:19 26:17
**worker** 260:16
**workers** 260:17
**working** 9:19 18:5
25:4 26:8,10 31:22
257:9 259:17,21
303:18 312:25
**works** 24:14,16
**worksite** 100:21
**wrist** 62:2 122:7
123:5,20 124:2,15
126:10 173:8
**write** 47:9 54:22
57:11 58:6,12 88:4
111:9 123:22 143:4
165:16,20,23 173:6
173:13,16,22,25
174:3 189:19 191:5
194:2 207:10
217:10 223:9,12
224:11,13,17,19,21
225:14 226:6
282:14 299:13

**writes** 291:17
**writing** 47:6 66:21
109:5,11
**written** 44:20 45:2
66:21 89:15,17,21
113:8,25 114:24
138:8 203:6 239:23
239:24 240:2,4
268:10 270:24,25
282:25 283:3,4
291:6,18 292:14
310:6 315:2
**wrong** 105:18 106:5
125:21 149:25
162:4,5 255:6
**wrote** 98:25 110:20
115:6,9,20 116:19
122:4 123:7,19
128:9,18 129:7,13
162:24 165:5,7,13
166:13,17 174:6,12
187:22 188:7,23
189:9 199:4 220:23
225:25 290:22

**x**

**x** 2:5 133:12 325:2,9
**x'd** 152:5

**y**

**yard** 150:4 197:25
248:7
**yeah** 19:25 46:25
50:18 71:16 75:7
80:22 117:22 120:5
160:22 177:15
234:5 251:2 271:21
**year** 13:18 17:15
19:7,10 21:25 72:3
72:10,11,14,17,19
165:2 211:19 273:6
**years** 16:16 19:2,4,7
19:8,12 102:14
133:19 228:12
257:8,10,11

**yesterday** 173:10
**york** 1:3,8 2:7,7,16
3:5,5,12,12,17,18,18
4:6,6,12,12,19 5:6,6
11:25 15:8,11,22
16:11 17:7 36:18
126:6 210:13
213:13,20 220:6
239:11 276:15
307:8 308:5,15
316:25 326:6 327:2
327:4

**z**

**z** 315:13
**zachary** 3:15