Page 301

1              L. ALDANA-BERNIER
2                 MR. CALLAN:  You can answer
3          that, Doctor, if you have a
4          recollection of names.
5          A.      One is McDougal [phonetic].
6          Q.      Was that in your capacity as an
7      employee at Jamaica Hospital, your
8      private practice, something else?
9          A.      Jamaica Hospital.
10         Q.      Do you know generally what the
11     claims against you were?
12         A.      It's about admitting the
13     patient.
14         Q.      An admission under 9.39 of
15     Mental Hygiene Law?
16         A.      Yes.
17         Q.      Is that matter still pending?
18         A.      No, it was cleared.
19         Q.      Who represented you in this
20     case?
21         A.      The office of Mr. Callan.
22         Q.      Did you testify at a deposition
23     in that case?
24         A.      Yes.
25         Q.      Did you testify at trial in

Page 302

1              L.  ALDANA-BERNIER
2    that case?
3         A.    No.
4         Q.    You said there were two
5    matters.  What is the other matter?
6         A.    Ballek.
7         Q.    Spell that for me?
8         A.    B-A-L-L-E-K.
9         Q.    Again, was that in your
10   capacity as an employee of Jamaica
11   Hospital?
12        A.    Yes.
13        Q.    What were the claims against
14   you in that cares?
15        A.    I discharged the patient and
16   the patient after 30 days they found out
17   committed suicide.
18        Q.    When was that admission that
19   was the subject of that lawsuit?
20        A.    2008.
21        Q.    Do you know when in 2008 he
22   ended up committing suicide?
23        A.    I don't know.  I don't
24   remember.
25        Q.    Was that incident in your mind

Page 303

1              L. ALDANA-BERNIER
2    when you evaluated Mr. Schoolcraft?
3         A.    I learned from experience.
4         Q.    When you say you learned from
5    experience, the answer is yes, that
6    incident was in your mind when you
7    evaluated Mr. Schoolcraft?
8         A.    No, because this case, it
9    happened 2008 but the case was cleared in
10   2013.
11        Q.    I'm talking about the lawsuit.
12   I'm talking about the incident where the
13   man committed suicide.  Was that part of
14   your thought process when you admitted
15   Mr. Schoolcraft:  having had the
16   experience of a patient committing
17   suicide after being released?
18        A.    Working in the emergency room,
19   you have to be cautious.  You have to
20   make very defensive decisions when you
21   discharge the patient.
22        Q.    When you say "cautious," what
23   do you mean?
24        A.    You are thinking right, proper,
25   you are either keeping or discharging the

1                L. ALDANA-BERNIER

2   patient.

3        Q.    Were you more cautious after

4   that incident you are talking about when

5   this person killed himself in 2008?

6             MR. CALLAN:  Objection.

7        A.    It's the same.

8        Q.    Is that lawsuit still pending?

9        A.    No, cleared.

10       Q.    Who represented you in that

11   case?

12       A.    Mr. Callan.

13       Q.    And McDougal, do you know what

14   court that was in?

15       A.    Manhattan.

16       Q.    State court, federal court?

17       A.    I think state court.

18       Q.    What about Ballek?

19       A.    Federal.

20             MR. CALLAN:  Supreme Court,

21        Queens County, in any effort to be

22        cooperative.

23       Q.    Have you ever had any hospital

24   privileges revoked or suspended?

25       A.    No.

Page 305

```
 1              L. ALDANA-BERNIER
 2        Q.    Have your licenses ever been
 3   revoked or suspended?
 4        A.    Never.
 5        Q.    Have you ever had any sanctions
 6   at all with regard to your profession as
 7   a physician?
 8        A.    Never.
 9        Q.    As part of your education or
10   are you required to do continuing
11   education?
12        A.    Yes.
13        Q.    As part of your formal
14   education or continuing education, did
15   you ever do any training in danger
16   assessment?
17        A.    Training in danger assessment.
18        Q.    The danger of a patient
19   injuring themselves or others?
20        A.    Risk management you mean?
21        Q.    I will rephrase it.
22              Did you have any training with
23   regard to assessing a patient with regard
24   to whether or not they were a danger to
25   themselves or to others?
```

1              L. ALDANA-BERNIER

2      A.     If you are talking about CME

3  with regard to risk management, I think

4  that comes under that title, yes.

5      Q.     When it comes under risk

6  management, how does it come under risk

7  management, management of the risk of the

8  patient?

9      A.     Yes.

10     Q.     Earlier you talked about risk

11 management when you got the lawsuit, they

12 contacted you.

13     A.     Yes.

14     Q.     Different risk management?

15     A.     Yes.

16     Q.     So risk management of the

17 patient?

18     A.     Of the patient, yes.

19     Q.     Where and when did you have

20 this education regarding risk management?

21     A.     With Florida CME.

22     Q.     What is a CME?

23     A.     Medical education credit.

24     Q.     You say Florida, is that the

25 location where the course was given?

Page 307

1                L. ALDANA-BERNIER

2        A.    It's required by the State of

3    Florida.

4        Q.    Are you licensed in the state

5    of Florida?

6        A.    Yes.

7        Q.    Where else besides Florida and

8    New York are you licensed?

9        A.    West Virginia.

10       Q.    Did you ever practice in

11   Florida?

12       A.    No.

13       Q.    How about West Virginia?

14       A.    No.

15       Q.    Have you ever lived in Florida?

16       A.    No.

17       Q.    How about West Virginia?

18       A.    No.

19       Q.    Any particular reason you have

20   those licenses?

21       A.    Just in case.

22       Q.    When did you get those

23   licenses?

24            MR. CALLAN:  She's ready to go

25       now.

Page 308

1              L. ALDANA-BERNIER

2      A.    I'm not sure but maybe '95.

3      Q.    How about West Virginia?

4      A.    Very first one, maybe '93.

5      Q.    When did you get New York?

6      A.    '94.

7      Q.    Did you sit for any licensing

8   exams that you did not pass?

9      A.    Yes.

10     Q.    Where?

11     A.    That's my -- that's the --

12   what-do-you-call-it?  I'm blocking.

13           MR. CALLAN:  He is asking about

14      medical licenses, your MD exams, West

15      Virginia, Florida, New York?

16      A.    No.

17     Q.    Any other state that you did

18   not pass the MD license?

19           MR. CALLAN:  MD.

20      A.    That was the Flex.  Sorry, yes,

21   it was the Flex.

22     Q.    What is the Flex?

23      A.    That's our licensing.

24     Q.    And you did not pass that?

25      A.    No, I pass it now.

1              L. ALDANA-BERNIER

2       Q.    When did you not pass it?

3       A.    There was one in -- before my

4  '93 licensure.

5       Q.    Do you know why Mr. Schoolcraft

6  was admitted to the medical emergency

7  part of the hospital as opposed to the

8  psych part of the hospital when he first

9  came to the hospital?

10      A.    He was complaining of abdominal

11  pain.

12      Q.    From your review of the

13  hospital record, did you see any

14  treatment for abdominal pain?

15      A.    Did I see any treatment?

16      Q.    At the hospital given to him

17  for abdominal pain?

18            MR. KRETZ:  Objection.

19      Q.    In the hospital?

20      A.    I have to go back through the

21  notes.

22      Q.    I'm also going to ask you about

23  blood pressure so while you are looking

24  at the medical records, I'm going to ask

25  any treatment for blood pressure too

1                L. ALDANA-BERNIER

2      while you're looking the medical records?

3           A.    He had a physical exam.

4           Q.    When you say "he had a physical

5      exam," how do you know that?

6           A.    It's written down here in the

7      MD notes.

8           Q.    When the doctor examined him,

9      the doctor made notes about that

10     examination?

11          A.    Yes.

12          Q.    Did the doctor also take a

13     history?

14          A.    Yes.

15          Q.    Doctor made notes of that

16     history?

17          A.    Yes, it's here.

18          Q.    Did the doctor come to any

19     evaluation or opinion or diagnosis?

20          A.    History of present illness, he

21     has a review of systems, past medical

22     history, social history, family history.

23          Q.    And he puts information in

24     those spots, right?

25          A.    Excuse me?

1            L. ALDANA-BERNIER

2        Q.    There's information, not just

3    printed form, there is a whole bunch of

4    information in all those categories,

5    correct?

6        A.    Yes.

7        Q.    So when the doctor evaluated

8    him, the doctor made notes of that

9    evaluation, correct?

10       A.    It's here, yes.

11       Q.    And the question is:  Was this

12   patient ever treated for abdominal, given

13   any treatment for his abdominal pain or

14   high blood pressure?

15            MR. LEE:  Objection to the form

16        of the question.

17            MR. RADOMISLI:  Objection to the

18        form.

19            MR. SUCKLE:  You want to do one

20        at a time:  Was he ever treated for

21        abdominal?

22            MR. RADOMISLI:  That's not the

23        basis for the objection.

24            MR. SUCKLE:  What is the

25        objection?

1          L. ALDANA-BERNIER

2              MR. RADOMISLI:  She didn't see

3      him in the medical ED, she didn't

4      review the medical ED chart before

5      coming here.

6              MR. SUCKLE:  Your objection is

7      she might not know the answer?

8              MR. RADOMISLI:  The objection is

9      you have no right to ask these

10     questions.

11             MR. SUCKLE:  She is a treating

12     physician.

13             MR. CALLAN:  She's a treating

14     psychiatrist.

15             MR. SUCKLE:  When I get there.

16             MR. SHAFFER:  Six hours to do

17     the deposition.

18             MR. RADOMISLI:  Howard, you know

19     it's not separate.

20     Q.      The question is:  Was he ever

21     treated for his abdominal pain?

22             MR. CALLAN:  Is there a claim

23     for abdominal failure -- failure to

24     treat --

25             MR. SUCKLE:  We're working on

Page 313

1              L.  ALDANA-BERNIER

2        it.

3        Q.    Was he treated for any

4   abdominal --

5        A.    I wasn't in the emergency room.

6   If you want me to, I have to read --

7        Q.    You agree sometimes patients

8   come from the medical floor to the psych

9   floor, correct?

10       A.    From the medical ER to the

11  psych ER, yes.

12       Q.    Sometimes they come with

13  medical problems to the psych ER,

14  correct?

15       A.    That's correct.

16       Q.    When a patient comes from the

17  medical ER to the psych ER, do you

18  concern yourself at all with the medical

19  issues that the patient may be coming to

20  the psych ER with?

21       A.    The patient was medically

22  cleared.

23       Q.    But at least it was important

24  for you to know that the patient was

25  medically cleared, right?

1              L. ALDANA-BERNIER

2       A.     Right.

3       Q.     What was the evaluation of for

4  which he was cleared:  abdomen, blood

5  pressure, something else, nothing, you

6  tell me?

7       A.     Gastric pain.

8       Q.     Was there any treatment that

9  you are aware of he had while in the

10  medical emergency room for that problem?

11           MR. RADOMISLI:  Objection.

12       A.     I was not in the medical ER.

13  He came to the psych ER the next day.

14       Q.     The answer is you don't know;

15  am I correct?

16           MR. LEE:  Objection to form.

17           MR. RADOMISLI:  Objection to

18       form.

19       Q.     You don't know if he was

20  treated for any gastrointestinal

21  problems?

22           MR. RADOMISLI:  Objection.

23           MR. SUCKLE:  She just said she

24       doesn't know.  I'm asking her.

25           MR. RADOMISLI:  I'm objecting.

1              L. ALDANA-BERNIER
2       A.    There is nothing written down
3  in here. "Whole medications, none;
4  medication administered in emergency
5  department, none; medication prescription
6  provided on discharge, none."
7       Q.    No abdominal medication, no
8  blood pressure medication, correct?
9              MR. KRETZ:  Objection.
10      A.    It's here, none.
11      Q.    Did you have any discussions
12  regarding Mr. Schoolcraft with a Bruce
13  Flanz, F-L-A-N-Z?
14      A.    No, I don't know.
15      Q.    How about conversations
16  regarding Mr. Schoolcraft with David
17  Rosen?
18      A.    No, I don't.
19      Q.    How about Ollie Peterson, any
20  conversations with Ollie Peterson?
21      A.    I don't know.
22      Q.    Seth Vivek?
23      A.    Seth Vivek?
24      Q.    You answered that.  Did you
25  have any conversations with Seth Vivek

Page 316

```
 1              L. ALDANA-BERNIER
 2    regarding Adrian Schoolcraft?
 3              MR. CALLAN:  She said no.
 4         A.    At what point in time?
 5         Q.    Any.
 6         A.    I go to Dr. Dhar.
 7         Q.    When you say "at what point in
 8    time," you gave an indication that you
 9    may have had a conversation.
10              Did you ever have a
11    conversation with Dr. Vivek regarding
12    Adrian --
13         A.    No, it's Dr. Dhar.
14         Q.    You told us about earlier?
15         A.    Excuse me?
16         Q.    You told us about that
17    conversation earlier, correct?
18         A.    Yes.
19              MR. SUCKLE:  I have nothing
20         further.
21              MR. SHAFFER:  I have a few
22         questions.  It's a few.
23    EXAMINATION MR. SHAFFER:
24         Q.    Doctor, did anybody from the
25    NYPD, any employee of New York City
```

Page 317

```
 1            L. ALDANA-BERNIER
 2   Police Department, ever tell you to keep
 3   Adrian Schoolcraft at Jamaica Hospital
 4   against his will?
 5       A.    No.
 6       Q.    At any time prior to Mr.
 7   Schoolcraft being released from Jamaica
 8   Hospital --
 9            MR. SHAFFER:  Let me rephrase.
10       Q.    Did you believe that Mr.
11   Schoolcraft should have been released
12   from Jamaica Hospital earlier than he
13   actually was?
14       A.    Earlier than when I decided he
15   needed admission?
16       Q.    No, no.  Did --
17            MR. RADOMISLI:  Objection to
18       form.  That's just improper because
19       you don't know if she knows what
20       happened after she saw him.
21       Q.    Do you know that Mr.
22   Schoolcraft was released from the
23   hospital at some point in time?
24       A.    Yes.
25       Q.    Do you know when Mr.
```

1              L. ALDANA-BERNIER

2    Schoolcraft was released in the hospital?

3         A.    Looking at the note, 2/6/2009.

4         Q.    Say again?

5         A.    February 6, 2009.

6         Q.    You mean November 6th?

7         A.    November 6, yes.

8         Q.    At any point prior to November

9    6, 2009, did you believe that Mr.

10   Schoolcraft should have been released

11   from the hospital?

12              MR. RADOMISLI:  Objection.

13              MR. LEE:  Objection.

14        A.    Before 11/6?

15        Q.    Correct.

16              MR. RADOMISLI:  Objection.

17        A.    I already admitted him.  I

18   wouldn't know.  He went upstairs.  I

19   would not be able to make a decision to

20   be discharged then.

21        Q.    Doctor, what is adjustment

22   disorder?

23        A.    Adjustment disorder is -- it's

24   a psychiatric -- it's a diagnosis wherein

25   someone goes under stress and will react

1              L. ALDANA-BERNIER

2    to that stress within a day to one month;

3    react in a sense that will affect his

4    functioning.  He could either be

5    depressed, either be agitated, or he

6    could also -- different kinds of

7    reactions could be manifested either

8    through violence or opposite of violence

9    which would be depression or could be

10   manifested with anxiety.

11             MR. SHAFFER:  Nothing further.

12             MR. RADOMISLI:  I just have a

13       few questions.

14   EXAMINATION BY MR. RADOMISLI:

15       Q.    Doctor, residents operate under

16   the supervision of attending physicians,

17   correct?

18       A.    That's correct.

19       Q.    Decisions by residents must be

20   approved by the attending, correct?

21       A.    That's correct.

22       Q.    Attendings can overrule

23   decisions made by residents if they

24   believe that the decisions were

25   incorrect; is that right?

Page 320

1              L. ALDANA-BERNIER

2        A.    That's correct.

3        Q.    And the attending physician has

4   ultimate responsibility for the patient,

5   correct?

6        A.    That's correct.

7        Q.    And you can direct nurses to do

8   things for the patient, correct?

9        A.    That's correct.

10        Q.    You didn't have any issues with

11   what any of the nurses did or did not do

12   for the patient, correct?

13        A.    That's correct.

14              MR. SMITH:   Objection.

15        Q.    You did not have any issues of

16   what the residents did or didn't do for

17   this patient, correct?

18        A.    That's correct.

19        Q.    You were the attending in

20   charge of the psychiatric ED when you

21   were there, correct?

22        A.    That's correct.

23        Q.    That means you would have

24   supervised the psychiatric residents in

25   the ED?

Page 321

1                L. ALDANA-BERNIER

2        A.     Psych emergency room, yes.

3        Q.     Would that include the

4    psychiatric residents who evaluated the

5    patient when he was in the medical

6    emergency room?

7        A.     In 2009, yes, it was us, the

8    doctors in the emergency room.

9        Q.     The doctors in the psychiatric

10   emergency room supervised the psychiatric

11   residents who evaluated patients in the

12   medical emergency room?

13       A.     Yes.

14       Q.     And the resident would not have

15   authority to discharge a patient on his

16   own, correct?

17       A.     Correct.

18       Q.     That decision would have to be

19   made by the attending, correct?

20       A.     Correct.

21       Q.     If a patient was going to be

22   discharged at some point from the

23   psychiatric emergency room, an attending

24   psychiatrist would have to make that

25   decision, correct?

Page 322

1                      L. ALDANA-BERNIER

2        A.      That's correct.

3        Q.      And you were this patient's

4    attending psychiatrist, correct?

5                MR. LEE:   In the emergency room?

6                MR. RADOMISLI:   Yes.

7        A.      In the emergency room, depends

8    what the shift is.

9        Q.      During your shift?

10       A.      During my shift, yes.

11               MR. RADOMISLI:   No more

12       questions.

13               MR. SUCKLE:   I have a couple

14       questions.

15   FURTHER EXAMINATION BY MR. SUCKLE:

16       Q.      A resident, a resident can't

17   discharge a patient, correct?

18       A.      That's correct.

19       Q.      And a resident can't admit a

20   patient, correct?

21       A.      The attending has the final

22   decision.

23       Q.      So when a resident says that a

24   patient should be held, that has to be

25   confirmed by an attending, correct?

Page 323

1              L. ALDANA-BERNIER

2       A.    That's correct, yes.

3       Q.    So a resident can't hold a

4    patient on his own or her own order,

5    correct?

6       A.    Needs to be discussed with the

7    attending.

8       Q.    Am I correct, a patient cannot

9    be held on the order of a resident at

10   Jamaica Hospital in 2009, correct?

11            MR. CALLAN:   She just answered

12       the question.

13      A.    It has to be discussed with the

14   attending.  The attending has to make --

15   they discuss that and once it's

16   discussed, then the attending will make

17   the decision.

18      Q.    Attending has to make the order

19   for admission, correct?

20   [Continued on the following page to include

21   signature and jurat.]

22

23

24

25

Page 324

1                L. ALDANA-BERNIER

2        A.    Yes.

3        Q.    And for holding a patient,

4    attending has to make that order too,

5    correct?

6        A.    That's correct.

7             MR. SUCKLE:  Nothing further.

8             MR. SMITH:  It's 6:30.  We are

9        ending the deposition.

10            MR. SUCKLE:  For the record I

11        want to say the attorney for Jamaica

12        Hospital will be retaining the

13        original Exhibit No. 69 which is the

14        hospital chart.

15             [TIME NOTED:  6:31 p.m.]

16    _____

      DR. LILIAN ALDANA-BERNIER

17

18

      _____

19    Subscribed and sworn to

      before me this _____

20    day of _____, 2014.

21    _____

      Notary Public

22

23

24

25

Page 325

```
 1
 2                    I N D E X
 3
         WITNESS       EXAMINATION BY        PAGE
 4
 5    L. Bernier    Mr. Suckle           7, 322
                    Mr. Shaffer            316
 6                  Mr. Radomisli          319
 7
 8
 9                  E X H I B I T S
10    PLAINTIFF'S   DESCRIPTION           PAGE
11    Exhibit 69  Chart                    37
12    Exhibit 70  Emergency Admission
                  Status                   232
13
      Exhibit 71  Visiting Hours        233/234
14
      Exhibit 72  Restriction of
15                Visitors             233/234
16    Exhibit 73  Use of Razors        233/234
17    Exhibit 74  Psych 3 Unit Rules   233/234
18    Exhibit 75  4/95 Document         233/234
19
      Attorneys have retained all exhibits.
20
21
22
23
24
25
```

Page 326

1
2                CERTIFICATION
3
4      I, MARGARET SCULLY-AYERS, a Notary
5  Public for and within the State of New
6  York, do hereby certify:
7      That the witness whose testimony as
8  herein set forth, was duly sworn by me;
9  and that the within transcript is a true
10  record of the testimony given by said
11  witness.
12      I further certify that I am not
13  related to any of the parties to this
14  action by blood or marriage, and that I
15  am in no way interested in the outcome of
16  this matter.
17      IN WITNESS WHEREOF, I have hereunto
18  set my hand this 27th day of February,
19  2014.
20              M. Scully-Ayers
21     _____
22     MARGARET SCULLY-AYERS
23                 *      *      *
24
25

Page 327

```
 1
 2                    ERRATA SHEET
          VERITEXT/NEW YORK REPORTING, LLC
 3
      CASE NAME: Adrian Schoolcraft -v- The
 4    City of New York et al.
      DATE OF DEPOSITION: February 11, 2014
 5    WITNESS' NAME: Dr. Lilian Aldana-Bernier
 6    PAGE/LINE(S)/    CHANGE          REASON
      ____/_____/_____/_____
 7    ____/_____/_____/_____
      ____/_____/_____/_____
 8    ____/_____/_____/_____
      ____/_____/_____/_____
 9    ____/_____/_____/_____
      ____/_____/_____/_____
10    ____/_____/_____/_____
      ____/_____/_____/_____
11    ____/_____/_____/_____
      ____/_____/_____/_____
12    ____/_____/_____/_____
      ____/_____/_____/_____
13    ____/_____/_____/_____
      ____/_____/_____/_____
14    ____/_____/_____/_____
      ____/_____/_____/_____
15    ____/_____/_____/_____
      ____/_____/_____/_____
16    ____/_____/_____/_____
      ____/_____/_____/_____
17    ____/_____/_____/_____
      ____/_____/_____/_____
18    ____/_____/_____/_____
      ____/_____/_____/_____
19
20        _____
             DR. LILIAN ALDANA-BERNIER
21
      SUBSCRIBED AND SWORN TO
22    BEFORE ME THIS_____DAY
      OF_____, 2014.
23
      _____
24       NOTARY PUBLIC
25    MY COMMISSION EXPIRES_____
```

[& - 3]

**&**

**&** 4:3,10,16 5:4

**0**

**0.5** 203:5,7 204:3
**0.5.** 203:14
**07042** 7:25
**090.155440** 5:7

**1**

**1** 87:15 94:17 98:24
101:12 102:8 109:4
116:17,19 121:24
127:19 139:7,18
160:18 204:4 226:7
226:11,13,13,14,15
242:2 261:14
**1-50** 1:19,24
**10** 109:6
**10/31** 121:18 160:16
160:19 161:16
166:24
**10/31/09** 120:6
155:5,12 161:12
**10/31/2009** 120:20
127:4
**100** 3:17 210:5
**10001** 3:12
**10004** 5:6
**10006** 3:5
**10007** 3:18
**10017** 4:12
**10022** 4:6
**109** 203:16
**10:06** 129:11
**10:29** 7:3
**10:30** 2:8
**10:47** 129:3
**10civ** 1:7
**11** 2:8 327:4
**11/1** 87:8 121:17
155:9 159:5,19
161:17 162:6 226:8
283:14 287:6

**11/1/09** 87:21 109:2
109:8,24 226:2
**11/1/2009** 86:25
87:9 127:25 160:2
161:4 166:21 221:4
**11/2** 277:22
**11/2/2009** 118:3
276:25
**11/3** 155:9 226:6
277:25
**11/3/2009** 158:17
**11/6** 189:8 318:14
**11042** 4:19
**111** 2:6 3:4 7:10
**115** 156:23
**11:51** 85:6,9
**11th** 7:12
**12** 23:4 24:14,15
109:2,5,8,24 160:20
160:21,21 166:11
166:15,18
**120** 156:14
**1200** 3:12
**1298984** 120:20
**12:13** 85:11,14
**12:42** 109:18
**12:43** 109:20
**12:59** 130:17 131:8
**13** 68:2
**139** 156:10,17
**13:51** 128:2 129:24
**13th** 4:12
**15** 61:16 241:8
**15:38** 128:5
**18** 257:11
**1973** 11:7,16
**1976** 11:23
**1981** 12:12
**1986** 12:12 13:12
**1993** 14:14,18
**1994** 14:18
**1995** 10:2 17:17,22
18:13
**1999** 236:11

**1:20** 158:17 221:13
281:21
**1:23** 138:16,20
**1st** 121:19 122:24
127:2 128:2,4,12
130:14,17 154:23
162:9 167:3 189:17

**2**

**2** 86:2 121:20,25
127:2,7 251:12
254:6
**2,000** 72:3,10,14,17
**2/6/2009** 318:3
**20** 164:5
**20002** 3:8
**2001** 4:18
**2008** 302:20,21
303:9 304:5
**2009** 20:9,15 21:12
22:4 24:4,24 25:5
25:12 26:20 32:16
33:2 46:2,3 60:22
61:4 62:5,20 63:4
63:25 64:11 67:25
68:21 72:14 85:17
86:2,7 88:22 94:17
101:12 102:9
107:21 108:25
109:5,6 115:17
118:2 120:25
121:10,20,25 122:5
122:12,24 123:8
127:2 128:2,3,4,10
128:13,21 129:2,8
129:11,14,24,25
130:14,17 139:7,18
150:2 155:7 156:8
159:14 162:16
165:14 173:6
187:23 188:8,24
190:11,13,19,19,20
191:20,21 220:17
220:18 222:15
241:13 250:16

**259**:11,14,17,23
262:4 264:20 265:7
265:11 266:5,23
273:14 281:4,15
283:22 318:5,9
321:7 323:10
**2010** 236:7,12
**2010-033074** 3:19
**2012/2013** 22:3
**2013** 20:8 228:5
303:10
**2014** 2:8 7:12
324:20 326:19
327:4,22
**21:30** 266:5,23
**220** 4:11
**224** 3:11
**22:56** 128:13
**232** 325:12
**233/234** 325:13,15
325:16,17,18
**2483** 1:16
**2576** 1:15
**27th** 326:18
**2979** 135:18
**2:15** 118:3
**2:30** 138:22,25
**2nd** 68:21 85:17
86:7 108:25 109:6
109:11 118:2
120:25 122:5,11
123:7 128:10,18,21
129:2,7,11,14,23
167:12,19 173:6
187:23 188:7,24
189:5,16 190:7,11
190:19,21 191:20
221:12 277:13
281:15

**3**

**3** 87:15 157:6
251:13 254:3,4,7,12
254:16 256:4
258:16 260:11

[3 - accurate]                                                                    Page 2

| | | | |
|---|---|---|---|
| 261:15 269:20 | **5** | 873220   1:9 | **abdomen**   314:4 |
| 325:17 | | 885374   1:18 | **abdominal**   157:9,10 |
| **3,000**   72:3 | **5**   116:13 | **89**   13:21 | 309:10,14,17 |
| **30**   62:17 68:5 | **50**   210:9 | **894025**   1:14 | 311:12,13,21 |
| 302:16 | **5:24**   269:4,9 | **895117**   1:12 | 312:21,23 313:4 |
| **3004**   1:19 | **5:38**   269:11,14 | **897840**   1:13 | 315:7 |
| **30th**   4:6 | **5:54**   122:25 | **8:27**   128:3 129:25 | **abercrombie**   4:3 |
| **31**   121:9,12 155:7 | **6** | **9** | **ability**   192:19 271:9 |
| 156:8 189:16 | **6**   318:5,7,9 | **9**   139:23 154:23 | **able**   47:13 80:7,25 |
| **316**   325:5 | **6005**   1:7 | **9.13.**   77:5 | 81:13 86:10 88:18 |
| **319**   325:6 | **6527**   271:23 | **9.27**   70:15,17 77:5 | 112:14 118:10 |
| **31st**   159:14 189:4 | **667-82153**   4:14 | **9.39**   70:11,25 71:18 | 165:2 175:19 218:9 |
| 262:4 264:20,22 | **69**   37:2,4,8 59:22 | 72:12 73:9,14 74:4 | 218:11 252:13 |
| 265:7,11 266:4,23 | 68:13 102:24 | 74:10 75:21 77:5,11 | 288:24 318:19 |
| **322**   325:5 | 324:13 325:11 | 78:14 79:8,11,25 | **absence**   57:18 |
| **34**   133:19,20 | **6:05**   298:10,13 | 81:12,18 83:4,12,15 | **absolutely**   297:25 |
| **35th**   3:11 | **6:06**   298:15,20 | 93:6,15,22 94:2 | **abstraction**   47:20 |
| **37**   325:11 | **6:25**   128:22 | 96:20 97:2,21 99:7 | 51:3,8 |
| **3:10**   85:17 86:7 | **6:30**   86:25 87:4,10 | 101:6,15 102:11 | **abuse**   132:14 |
| 108:25 118:2 189:6 | 87:21 101:12 102:8 | 103:24 104:9,17,25 | **abusive**   91:23 |
| 190:8 221:12 | 104:10,18 105:2 | 105:11,15,17,18 | 297:19 |
| **3:34**   195:13,15 | 251:13 252:10 | 106:3 107:12,19,22 | **accept**   291:18 |
| **3:49**   195:17,20 | 324:8 | 108:7,16 158:5,9 | **accepted**   41:25 42:6 |
| **3rd**   127:20 128:3 | **6:31**   324:15 | 165:19,22 216:21 | 49:14 50:19 51:6,20 |
| 129:24 167:2,4,6,8 | **6th**   318:6 | 222:8 238:15 | 53:4,25 54:24 55:18 |
| 189:25 190:19 | **7** | 239:17 301:14 | 55:23 56:5,17 57:14 |
| 191:21 199:5 | **7**   116:16 325:5 | **9.39.**   70:16 79:20 | 59:8 64:7 94:14 |
| 216:14 221:13 | **70**   232:16,18,21 | 105:21 108:21 | 123:24 124:9,13 |
| 222:4,5,15 263:3 | 234:4 238:13 240:7 | 236:22 | 126:7 193:8,18 |
| 277:4,14,15 279:2 | 325:12 | **912370**   1:11 | 290:17 292:4,8,19 |
| 280:13 281:21 | **71**   7:24 233:24 | **93**   13:21 308:4 | 292:25 293:6,20 |
| **4** | 250:7 325:13 | 309:4 | 294:8 295:2,14,24 |
| **4**   69:20 114:8 157:6 | **72**   252:24 325:14 | **94**   308:6 | 296:17 299:2,16 |
| **4/10**   240:9 | **73**   325:16 | **95**   17:23 308:2 | **access**   33:3 38:12 |
| **4/95**   325:18 | **74**   253:21 325:17 | **97**   11:23 | 59:15 146:8 150:9 |
| **42nd**   4:11 | **75**   233:25 325:18 | **9:00**   139:7 | 150:11,22 196:24 |
| **444**   4:5 | **78**   12:23 | **9:30**   278:14 281:15 | 213:16 214:2,10,14 |
| **48**   70:22 98:14 | **79**   12:23 | **a** | 214:16,18 219:10 |
| 230:12,15 245:8 | **8** | **a.m.**   2:8 69:15,19,20 | 219:15,21 220:3,21 |
| **4:34**   233:15,19 | **8**   69:20 251:13 | 85:9 87:21 101:12 | 247:7,8 |
| **4:49**   233:21 | **80**   156:10,15,17 | 121:20,25 122:25 | **accessibility**   198:10 |
| | **81st**   211:24 | 127:2,8 139:7,23 | **accessible**   59:23 |
| | **829**   3:8 | 154:24 221:5 | 198:15 |
| | | | **accurate**   84:13,17 |

[act - aldana]                                                                      Page 3

act 57:7 58:5,8,11
  58:14,18,20,24 59:2
  220:6
acting 18:23 19:3,9
  19:13,19,22 88:10
  93:7,17,23 94:17
  149:21 172:7
  241:18 247:5 268:6
action 2:12 92:22
  326:14
acute 129:5
add 236:16
added 236:3,15
addition 8:16 23:13
  24:2
adjacent 113:23
adjustment 318:21
  318:23
administered 315:4
administration
  228:9,11
administrative
  20:18,19 21:12,19
  23:6,8,14 235:12,24
administrators 21:8
admission 64:25
  69:25 70:12,15,19
  71:3 73:15 80:5
  103:23 104:2,6,12
  107:13,20 112:12
  112:24 142:20,22
  143:16 146:11
  149:9,12,15,18
  158:9 159:17 160:7
  201:23 202:3 209:9
  211:18 216:21
  217:9 221:2,20
  222:8 223:11 224:5
  224:19 225:20
  228:15 229:7 230:7
  230:9 233:2 234:10
  237:18 245:2,8
  276:8 277:5,25
  278:25 280:12
  281:22 283:15,19

287:5 301:14
  302:18 317:15
  323:19 325:12
admit 71:19 72:13
  74:7 79:17 80:2
  81:15,21,24,25 82:6
  97:3 101:5,14
  102:10 103:23
  104:8,24 106:2,7
  108:8,16 119:10,11
  119:13,16 145:16
  145:24 150:14
  151:13 210:18,22
  211:13 214:23
  215:12 231:25
  236:21 237:22
  238:16 243:4
  246:24 249:11,15
  263:3 277:9,13,18
  283:10 285:10
  286:9 322:19
admitted 39:17
  70:21 71:6 72:19
  74:9 80:11 81:9
  104:15 105:7,9,10
  105:14,19 107:11
  107:18,25 127:3
  146:4 150:21 151:8
  158:21 159:4,10
  167:7 189:7 199:15
  211:6,16 212:20,21
  214:3 215:22 216:3
  219:18 231:18
  241:7 247:11,13,14
  249:16,20 254:6,11
  265:4 266:12,14
  267:5 275:11,14,23
  282:11 284:5
  303:14 309:6
  318:17
admitting 69:23
  73:8 150:7 202:20
  215:7,8 230:4
  301:12

adopted 168:13
adrian 1:5 29:12,20
  37:11 140:19
  224:16 316:2,12
  317:3 327:3
advise 175:10
affairs 174:8 202:13
  202:17 276:15
  277:8 279:25
  280:14,17,23 282:5
  282:8,16 283:6
  287:12 289:7,11,13
  289:16,20,22 290:6
  291:23
affect 218:15 319:3
afternoon 158:18
  189:6 209:6 277:2
aged 133:19
aggressive 61:11
  100:2 118:13
agitated 29:3 61:11
  63:11 77:25 91:23
  92:4 94:3 95:16
  116:16,17,20,22,25
  132:17 149:21
  150:20 168:25
  169:3,4 197:12
  198:21 199:25
  205:6 206:23 207:5
  241:19 319:5
agitation 91:25
  100:2 116:15 132:8
  199:20
ago 162:16
agree 149:10 151:14
  162:3 168:5,24
  191:7 194:3 205:15
  210:21 211:12
  251:11,18 292:11
  292:13 293:25
  294:12,13,16
  295:21 299:12,13
  313:7
agreed 6:3,9,13
  167:16,23 168:2,21

168:23 169:2 170:5
  174:9,12 191:18
  193:2,10,13 203:7
  207:14 230:3 231:6
  290:24 291:3
agreeing 167:21
  193:25
agreement 52:11
  135:23 193:11
  292:22 293:10,13
ahead 21:22 66:17
  97:17 126:15
  130:13 164:9
  264:12
al 327:4
aldana 1:23 2:11 5:5
  7:5,7,20 8:1 9:1
  10:1 11:1 12:1 13:1
  14:1 15:1 16:1 17:1
  18:1 19:1 20:1 21:1
  22:1 23:1 24:1 25:1
  26:1 27:1 28:1 29:1
  30:1 31:1 32:1 33:1
  34:1 35:1 36:1 37:1
  38:1 39:1 40:1 41:1
  42:1 43:1 44:1 45:1
  46:1 47:1 48:1 49:1
  50:1 51:1 52:1 53:1
  54:1 55:1 56:1 57:1
  58:1 59:1 60:1 61:1
  62:1 63:1 64:1 65:1
  66:1 67:1 68:1 69:1
  70:1 71:1 72:1 73:1
  74:1 75:1 76:1 77:1
  78:1 79:1 80:1 81:1
  82:1 83:1 84:1 85:1
  86:1 87:1 88:1 89:1
  90:1 91:1 92:1 93:1
  94:1 95:1 96:1 97:1
  98:1 99:1 100:1
  101:1 102:1 103:1
  104:1 105:1 106:1
  107:1 108:1 109:1
  110:1 111:1 112:1
  113:1 114:1 115:1

| | | | |
|---|---|---|---|
| 116:1 117:1 118:1 | 251:1 252:1 253:1 | 225:16 230:24 | **anyway** 164:2 |
| 119:1 120:1 121:1 | 254:1 255:1 256:1 | 231:2,3 241:22 | 265:16 |
| 122:1 123:1 124:1 | 257:1 258:1 259:1 | 242:20 243:14 | **apartment** 93:4 |
| 125:1 126:1 127:1 | 260:1,24 261:1 | 244:10 245:21 | 170:11 171:10 |
| 128:1 129:1 130:1 | 262:1 263:1 264:1 | 265:18 272:2,16 | **apparatus** 131:3 |
| 131:1 132:1 133:1 | 265:1 266:1 267:1 | 274:9 277:23 278:4 | **appear** 194:18 |
| 134:1 135:1 136:1 | 268:1 269:1 270:1 | 279:6,19 280:5,7,8 | **appearance** 48:2 |
| 137:1 138:1 139:1 | 271:1 272:1 273:1 | 281:5,9,11 285:24 | 115:12 |
| 140:1 141:1 142:1 | 274:1 275:1 276:1 | 286:14,16,18,20,23 | **appearances** 3:2,23 |
| 143:1 144:1 145:1 | 277:1 278:1 279:1 | 286:24 287:3 | 4:2,22 5:2 |
| 146:1 147:1 148:1 | 280:1 281:1 282:1 | 288:20 289:18 | **appears** 171:5 |
| 149:1 150:1 151:1 | 283:1 284:1 285:1 | 293:12 294:23 | 225:24 236:10 |
| 152:1 153:1 154:1 | 286:1 287:1 288:1 | 297:12,14,21 298:2 | **applied** 61:8,15 62:9 |
| 155:1 156:1 157:1 | 289:1 290:1 291:1 | 298:4,6 299:8,24 | **apply** 73:15 214:2 |
| 158:1 159:1 160:1 | 292:1 293:1 294:1 | 300:12,17 301:2 | 254:14 |
| 161:1 162:1 163:1 | 295:1 296:1 297:1 | 303:5 312:7 314:14 | **appreciate** 234:18 |
| 164:1 165:1 166:1 | 298:1 299:1 300:1 | **answered** 27:15 | **appropriate** 8:19 |
| 167:1 168:1 169:1 | 301:1 302:1 303:1 | 106:8,19,20 151:5 | 63:23 225:16 241:5 |
| 170:1 171:1 172:1 | 304:1 305:1 306:1 | 168:12 189:22,25 | **appropriately** 8:24 |
| 173:1 174:1 175:1 | 307:1 308:1 309:1 | 230:22 234:22 | **approval** 275:12,22 |
| 176:1 177:1 178:1 | 310:1 311:1 312:1 | 244:5,6,9 268:8 | 275:25 276:4,8 |
| 179:1 180:1 181:1 | 313:1 314:1 315:1 | 285:15,17 286:12 | **approved** 319:20 |
| 182:1 183:1 184:1 | 316:1 317:1 318:1 | 295:18 315:24 | **approximately** 19:9 |
| 185:1 186:1 187:1 | 319:1 320:1 321:1 | 323:11 | **approximation** 72:9 |
| 188:1 189:1 190:1 | 322:1 323:1 324:1 | **answering** 179:13 | **april** 236:7,11 |
| 191:1 192:1 193:1 | 324:16 327:5,20 | 180:5 | **area** 13:2 152:2 |
| 194:1 195:1 196:1 | **alleged** 241:3 | **answers** 46:21 47:6 | 173:8,11 |
| 197:1 198:1 199:1 | **allowed** 94:15 | 84:6 114:20,23 | **arguing** 178:20 |
| 200:1 201:1 202:1 | 176:22 221:23 | **anticipate** 9:7 | **arm** 117:16 133:3 |
| 203:1 204:1 205:1 | 261:13 | **anticipation** 32:19 | 173:11,12 |
| 206:1 207:1 208:1 | **allowing** 223:3 | 34:8 35:17 | **arms** 117:18,21 |
| 209:1 210:1 211:1 | **american** 11:20 | **antipsychotic** | 152:21,22 153:3 |
| 212:1 213:1 214:1 | **annually** 270:22,23 | 203:10,11 268:20 | **army** 248:8 |
| 215:1 216:1 217:1 | **answer** 8:13,19,19 | **anxiety** 319:10 | **arrest** 28:22,23,25 |
| 218:1 219:1 220:1 | 8:24 9:11 15:16,19 | **anybody** 28:8 35:23 | **arrival** 160:10 161:9 |
| 221:1 222:1 223:1 | 26:3 28:6 29:24 | 36:3,6,10,13,14,17 | 161:11,20,23,25 |
| 224:1 225:1 226:1 | 30:14 74:17,18 | 86:14 96:5 103:22 | 163:16,17 166:3,5 |
| 227:1 228:1 229:1 | 93:20 103:16,17 | 104:7,24 106:7 | 226:5,25 227:10,14 |
| 230:1 231:1 232:1 | 105:25 106:22 | 139:3 202:12,16 | **arrive** 166:9,23 |
| 233:1 234:1 235:1 | 124:18 126:13 | 207:2 250:3 260:14 | 226:17 227:6 |
| 236:1 237:1 238:1 | 135:2 161:2 164:16 | 316:24 | **arrived** 34:5 127:3 |
| 239:1 240:1 241:1 | 169:15,17,18,23 | **anybody's** 224:13 | 161:8 162:20 |
| 242:1 243:1 244:1 | 170:3 175:15 177:3 | 224:17 | 165:17,20 166:13 |
| 245:1 246:1 247:1 | 187:19,20 189:13 | **anymore** 278:15 | 166:17 170:15 |
| 248:1 249:1 250:1 | 193:24 215:16 | | 227:2 |

arriving 226:21
ascertain 41:4
  219:15 273:9
asked 33:15 48:20
  54:8,9,10,12 91:6
  103:10 122:18
  139:16 148:5 149:3
  164:6 168:12
  182:10 183:18
  187:11 189:22,25
  226:25 227:15
  230:22 231:4
  240:10,16 244:4,8
  252:6 265:22
  266:18 268:8
  285:17 286:12,14
asking 8:5 25:8
  46:13 47:5 49:11
  54:19 84:7 85:22,23
  103:12,16 111:19
  145:21 146:24
  147:3 163:24,25
  168:14 175:16
  176:18 180:12
  182:9 185:16
  188:20 201:8,21
  235:22 240:21
  242:25 243:3,19,23
  248:23 256:6 258:2
  261:4 264:7,8
  269:16,18 272:20
  272:22 286:3
  288:19,21 294:5
  295:8 297:8 300:23
  308:13 314:24
aspect 20:22 173:11
  173:12
aspects 146:3
aspirating 134:9
assaulted 117:15
assess 39:16 59:4
  65:5,5 76:4 91:11
  115:3 119:11
  289:23 295:25

assessed 42:18,21
  76:5 295:19,20
assessing 48:2,3
  289:25 305:23
assessment 47:25
  59:12 62:21 65:13
  75:10 76:22 80:13
  80:15 86:15 119:9
  119:13,14,15 121:8
  122:24 139:6,17,25
  140:2,21 141:10,13
  142:12 144:15
  146:10,14,22 147:5
  147:10,12 153:14
  153:22 154:4,13,17
  155:13,24 169:10
  193:20 263:14,21
  264:18 294:16
  295:21 305:16,17
assigned 157:12
  225:9
assistant 1:10
associate 207:13,18
  207:19,24 209:7
  210:21 211:2
  228:19,23,25 235:3
  269:17 270:4
association 24:10
assume 8:13 180:7
  255:11 256:12
  259:3
assuming 261:15
  274:5
assumption 264:7
assure 297:16
attach 125:2
attempt 89:12 243:7
  244:3,13
attempted 101:5,14
  102:10 108:7
attempts 113:10,11
  113:16 242:4,6,10
attend 20:19
attending 15:2,3
  16:17,23 17:6 18:6

  18:10,11,14,17,25
  21:25 22:5 96:11
  282:14 319:16,20
  320:3,19 321:19,23
  322:4,21,25 323:7
  323:14,14,16,18
  324:4
attendings 25:21
  319:22
attention 157:22
  159:2 239:12
attitude 115:13
attorney 3:4,7 8:6
  288:10 324:11
attorneys 3:11,16
  4:4,10,17 5:4
  325:19
auditory 119:8
authority 321:15
authorization 276:6
available 60:7
  190:14
avenue 4:5,18 7:24
average 22:25
aware 24:12 25:14
  35:13 49:12 78:13
  79:9,10 86:17 99:6
  122:8 123:3 153:9
  174:10 175:20
  214:19 262:22
  263:2 314:9
axis 100:8,11,13,14
  100:15,16
ayers 2:14 326:4,22

**b**

b 7:15,22 143:18,18
  302:8 325:9
bachelor's 10:25
  11:4,9
back 26:20 44:2
  72:6 83:7 85:13
  88:22 113:24
  126:22 130:6
  138:24 152:21

153:2 164:4 165:14
  174:14 188:17
  190:24 195:19
  210:4 216:7 225:21
  235:20 236:14
  241:16 259:14,17
  261:8 264:13
  268:12 269:13
  297:21 298:2,5,19
  309:20
badgering 256:15
ballek 302:6 304:18
bandages 61:24
bar 116:13
bare 81:6
barricade 149:20
barricaded 93:2
  95:19 197:11
  198:20 247:4
  267:24 290:12
  291:3
barricading 199:20
  200:2 262:11
base 44:14 243:24
based 77:10 105:3
  147:8 149:17 152:8
  243:21,23 270:4
  271:19,22 272:12
  272:14 276:16,21
basic 8:7 151:5
basically 72:18
  178:15
basing 246:5,6
basis 196:15 212:4
  213:4 290:18
  311:23
bathroom 131:6
bauza 5:11
becoming 205:10
bed 68:2 117:13
beds 68:5 190:14
beginning 117:12
  246:6
behalf 108:15

[behaving - break]

| | | | |
|---|---|---|---|
| **behaving** 77:25 92:2 92:21 94:22 95:15 134:20 198:25 218:10,10 | 46:1 47:1 48:1 49:1 50:1 51:1 52:1 53:1 54:1 55:1 56:1 57:1 58:1 59:1 60:1 61:1 | 194:1 195:1 196:1 197:1 198:1 199:1 200:1 201:1 202:1 203:1 204:1 205:1 | 327:20 **best** 27:22 **better** 70:23 148:22 **big** 133:10 291:25 |
| **behavior** 78:19 90:2 100:3 132:8 172:23 199:2 244:18 288:8 | 62:1 63:1 64:1 65:1 66:1 67:1 68:1 69:1 70:1 71:1 72:1 73:1 | 206:1 207:1 208:1 209:1 210:1 211:1 212:1 213:1 214:1 | **bill** 10:10 273:22 275:4 **billed** 274:22 **billing** 135:16,17 |
| **behavioral** 154:17 **behaviors** 171:19,23 **belief** 52:9,10,18,19 135:21 | 74:1 75:1 76:1 77:1 78:1 79:1 80:1 81:1 82:1 83:1 84:1 85:1 86:1 87:1 88:1 89:1 | 215:1 216:1 217:1 218:1 219:1 220:1 221:1 222:1 223:1 224:1 225:1 226:1 | 273:21,25 274:17 274:25 275:3 **bipolar** 268:23 **bit** 122:9 156:20 |
| **believe** 90:24 91:7 115:17 141:4 171:19,24 193:4 234:4 241:14 254:19 290:7 317:10 318:9 319:24 | 90:1 91:1 92:1 93:1 94:1 95:1 96:1 97:1 98:1 99:1 100:1 101:1 102:1 103:1 104:1 105:1 106:1 107:1 108:1 109:1 110:1 111:1 112:1 | 227:1 228:1 229:1 230:1 231:1 232:1 233:1 234:1 235:1 236:1 237:1 238:1 239:1 240:1 241:1 242:1 243:1 244:1 245:1 246:1 247:1 | **bizarre** 77:25 78:19 88:10 92:2,21,23 93:8,12,17,23 94:18 94:23 95:15 132:7 132:18 134:20 149:21 150:20 172:7 197:12 241:18 247:5 268:6 |
| **believed** 144:21 196:4 **bell** 4:10 **belong** 129:20 228:17 | 113:1 114:1 115:1 116:1 117:1 118:1 119:1 120:1 121:1 122:1 123:1 124:1 | 248:1 249:1 250:1 251:1 252:1 253:1 254:1 255:1 256:1 257:1 258:1 259:1 | **black** 151:25 152:16 153:2 **block** 226:13 **blocking** 308:12 |
| **belonging** 182:2,21 183:6 **belongings** 182:14 183:7 | 125:1 126:1 127:1 128:1 129:1 130:1 131:1 132:1 133:1 134:1 135:1 136:1 | 260:1,24 261:1 262:1 263:1 264:1 265:1 266:1 267:1 268:1 269:1 270:1 | **blood** 130:22 132:24 132:25 133:3 134:5 134:9 138:4 156:7 156:13,14,15 |
| **belongs** 183:19 223:15 **bending** 117:15 | 137:1 138:1 139:1 140:1 141:1 142:1 143:1 144:1 145:1 | 271:1 272:1 273:1 274:1 275:1 276:1 277:1 278:1 279:1 | 309:23,25 311:14 314:4 315:8 326:14 **bodies** 184:18 |
| **benefit** 84:3,8,9,10 217:13,17,20,23,25 283:18,21 | 146:1 147:1 148:1 149:1 150:1 151:1 152:1 153:1 154:1 | 280:1 281:1 282:1 283:1 284:1 285:1 286:1 287:1 288:1 | **body** 152:8 182:14 **born** 10:21 **borough** 1:10 |
| **benefits** 204:24 **bernier** 1:23 2:11 5:5 7:6,7,20 8:1 9:1 10:1 11:1 12:1 13:1 14:1 15:1 16:1 17:1 18:1 19:1 20:1 21:1 22:1 23:1 24:1 25:1 26:1 27:1 28:1 29:1 30:1 31:1 32:1 33:1 34:1 35:1 36:1 37:1 38:1 39:1 40:1 41:1 42:1 43:1 44:1 45:1 | 155:1 156:1 157:1 158:1 159:1 160:1 161:1 162:1 163:1 164:1 165:1 166:1 167:1 168:1 169:1 170:1 171:1 172:1 173:1 174:1 175:1 176:1 177:1 178:1 179:1 180:1 181:1 182:1 183:1 184:1 185:1 186:1 187:1 188:1 189:1 190:1 191:1 192:1 193:1 | 289:1 290:1 291:1 292:1 293:1 294:1 295:1 296:1 297:1 298:1 299:1 300:1 301:1 302:1 303:1 304:1 305:1 306:1 307:1 308:1 309:1 310:1 311:1 312:1 313:1 314:1 315:1 316:1 317:1 318:1 319:1 320:1 321:1 322:1 323:1 324:1 324:16 325:5 327:5 | **bottom** 136:14 153:16 158:11 216:22 **bounds** 193:7 292:25 **box** 113:16 152:4 226:4 **brady** 5:4 **brain** 133:12 134:25 **break** 85:2,4 93:3 139:3 233:14,16 |

[break - categories]                                                    Page 7

242:12 269:2
**brennan** 5:4
**brian** 4:20
**briefly** 130:10
**bring** 28:12 29:2
  125:4 158:25 212:4
  212:6 213:3 214:22
  297:21 298:2,5
**bringing** 28:15
**brings** 28:18 209:15
**broad** 100:5
**broadway** 2:6 3:4
  7:10
**brooklyn** 1:10 15:9
**brought** 26:12,22
  27:6,13 28:4,9 29:5
  62:19 63:2 64:9
  65:17 143:19,22
  170:9 181:6 197:10
  197:13 200:13
  202:25 209:22
  210:12 213:12,19
  214:18 215:11
  241:17 247:5
**bruce** 315:12
**bruise** 173:10,12
**bruises** 117:17,17
  117:21
**bsn** 10:16
**bunch** 311:3
**bureau** 202:13,17
  282:5
**business** 37:21,24
  38:5

c

**call** 29:4 62:14 78:4
  82:12,14,18,21,21
  107:2,9 125:22
  175:23 176:2,2
  178:19 207:12
  208:10 209:8
  222:24 308:12
**callan** 5:4,7 7:5 26:4
  29:22 30:12 35:3

37:6 41:23 50:22,25
54:17 57:3 60:2,13
64:5 66:12 69:9,12
70:6 72:25 74:2,5
74:14,17,19 76:2
77:14 84:5 91:19
92:6,10,13 93:9
94:7,19 97:8,10,15
98:9,17 99:10 101:7
101:19 102:13,19
102:25 103:5,14
104:20 106:8,11,17
106:23 107:4,9
108:18 109:8,22
118:22 120:2,11,15
120:18 124:11,17
124:22 125:4,10,15
126:4,14 130:2,5
137:7 139:10
146:23 148:18
150:17 151:9
157:23 160:23
161:3,13 163:14,22
164:5,11,17 165:7
168:7,12,15,19
169:14,21 170:2
175:14 176:20
177:5,12,15,18,24
178:7,10,14,21
179:7,15 180:9,15
182:6,17 185:14,21
186:14,23,25
188:15 189:13,22
189:24 193:22
196:8 197:7 201:2,8
201:19 202:4 204:7
204:11 210:24
213:17 215:6
218:18 219:23
221:23 228:21
229:14 230:21
233:2,5,8,11 236:4
238:18,25 239:5
240:8,12,17 242:8
242:14,17,21 244:4

244:8 245:13
246:14 251:16,19
252:15,23 253:17
255:18,22,25 256:6
257:21,24 260:19
260:23 261:4
262:15 263:6,17,22
264:4,22,24 266:10
266:18 267:11,14
268:8 269:6 270:10
271:21,24 272:7
273:15 274:3,7,11
276:18 277:11
278:19 279:4,8,12
279:16 280:3
281:10 284:8,12,18
284:20,24 285:2,13
285:17,23 286:24
287:14,20 288:3,9
288:22 289:3,8
293:4,11 294:24
295:5 296:20,23
297:4,7,16,24 299:6
300:7 301:2,21
304:6,12,20 307:24
308:13,19 312:13
312:22 316:3
323:11
**called** 87:24 88:9
  113:9 130:12 158:8
  207:17 230:13
  279:24 280:13,17
  280:23 281:13
**calling** 297:2
**calls** 75:9 88:2
  175:24
**calm** 118:12 129:4
  168:6,22 169:2
  170:5 205:14
**camera** 288:13
**capacity** 1:10,11,13
  1:14,15,16,17,18,20
  1:23,23 2:2 50:5
  68:2 301:6 302:10

**captain** 1:13 261:25
  262:14,22,22,23
  263:5 264:19 265:5
  266:5,22 267:2,8,13
  267:18,20
**car** 251:25
**card** 278:17 279:2,5
  279:13,14,22,23
  280:10,11,24
**cards** 280:15,19,21
  281:2,6,8 284:13
**care** 30:6,16 36:7,10
  36:15,19 38:24 39:2
  39:7 44:4 67:21
  80:8,25 81:13 201:7
  201:16 232:5 241:4
  241:12 258:18
  283:8 297:23 298:3
  298:6,23
**career** 11:10,22
  12:10 13:11,20
  14:16 26:21 27:5,11
  71:22
**careful** 239:12
**carefully** 264:10
**cares** 178:17 302:14
**carry** 118:19 119:5
**carrying** 184:16
**carter** 3:15
**case** 63:8 141:25
  147:21,22 149:7,19
  150:4 178:15
  207:14 208:11,13
  208:25 211:3
  212:13 214:6,6
  229:23 230:17
  255:5 301:20,23
  302:2 303:8,9
  304:11 307:21
  327:3
**cat** 133:7,8,17
  134:24 138:3,5
**categories** 99:23
  100:9 272:19 311:4

| | | | |
|---|---|---|---|
| **category** 100:5 157:11,15,18 272:25 | **chart** 29:18 30:8,18 31:8 32:17 33:4,14 34:10,12 35:13 | 276:15 316:25 327:4 | **come** 11:18 52:21 61:13 65:8 75:15 76:21 77:7 78:4 |

category  100:5
157:11,15,18
272:25
caughey  1:17
cause  94:17
caused  132:8 248:14
causes  133:13,13
causing  117:17
123:25 124:15
126:9
cautious  197:2
303:19,22 304:3
cavity  184:14
cbc  132:24 134:7
cell  181:23
center  1:22,24 4:11
109:25 120:21
certain  81:10,17
102:6 249:17,21
certainty  156:12
certification  6:6
326:2
certify  326:6,12
chairman  207:13,18
207:19,25 208:2,3
209:7 210:21 211:3
228:19,22,24,25
229:2 235:2,3 267:5
287:16,18
chance  38:17 115:2
177:21
change  201:23
228:8 266:16,21,25
289:11,14 327:6
changed  18:7,8
236:2,8 265:2 266:3
266:7,15 287:11
changes  228:10
chaotic  205:11
characterize  59:6
236:19
characterizing
102:6
charge  320:20

chart  29:18 30:8,18
31:8 32:17 33:4,14
34:10,12 35:13
37:10 38:7 44:4,19
54:18 59:16,21 60:6
60:11 67:6 68:16
70:7 84:15,19 85:16
86:5 88:7 104:11
105:4 113:22 120:8
120:9 127:24
130:11,13 138:13
141:18 147:2 152:9
155:15 157:4
176:21,23 177:6,12
177:20 178:3,12
179:20 180:17
191:23 192:16,20
228:19 277:3
278:18,21 279:3,23
281:25 284:14
285:3 290:22 291:6
291:7,19 312:4
324:14 325:11
charts  42:13 60:20
chasing  52:16
check  62:18 183:20
221:5,7 270:7
checked  152:5
checking  48:13
166:18
chief  1:8,10 142:25
235:13
choose  14:7 178:22
church  3:17
circle  57:24
circled  151:25
152:20
circulation  61:18
circumstances
142:19,22 143:15
citizen  12:17,19,22
city  1:8 3:17 15:8,11
15:22 16:4,6,11
17:2,4,7 36:18
210:13 213:13,21

276:15 316:25
327:4
civil  2:17
claim  312:22
claims  301:11
302:13
clarification  69:14
clarify  25:2 35:6
66:16,17 69:10
163:15 183:14
211:4
clear  8:9 79:3
122:17 152:3 162:8
164:12,16,19
180:12 182:12
192:22 259:16
287:9 297:6
clearance  104:14
cleared  76:7,16
301:18 303:9 304:9
313:22,25 314:4
clearly  221:21
clearwater  4:10
client  109:22 143:23
clinical  20:21 21:13
21:14,15,16,19,20
23:9,17,21 154:16
271:11,17
clinicals  20:21
close  297:18
clothes  180:22,23,24
181:2 183:5,11,16
183:24 184:15
187:11 249:23
cme  306:2,21,22
coach  124:24 125:19
cocounsel  177:18
code  135:13,15
cognitive  47:17
49:17,23 195:7
collaborate  290:3
collectively  1:21
college  10:16,24
combative  29:3

come  11:18 52:21
61:13 65:8 75:15
76:21 77:7 78:4
121:3 126:3 130:8
132:10,17 140:11
148:15 179:14
182:18 200:11
204:13 211:22,23
216:10 227:10
249:24 250:3
257:11 259:24
270:10 275:10
276:16 277:8,19,24
306:6 310:18 313:8
313:12
comes  30:17 47:12
52:15 55:7 63:15
131:18,21 140:7
142:2 180:20
209:18 220:2 247:4
265:16 306:4,5
313:16
coming  30:21 32:15
32:19 33:24 35:17
88:15 282:9 284:3
312:5 313:19
commission  327:25
commit  58:5,7,11,17
58:20,23 59:2 70:11
committed  302:17
303:13
committee  251:9
committing  302:22
303:16
communication
253:3
community  63:12
236:25 237:2 238:8
249:8
company  274:21,23
compared  23:17
complaining  173:7
309:10
complains  126:16

[complaint - correct]                                                                 Page 9

complaint 33:20
  142:25 145:13
complaints 143:7,9
complete 11:6 14:12
  41:9,11 243:11
  292:9,20 293:2,7,21
  294:9
completed 11:8 12:7
  232:10,12
completely 125:21
  184:19
complied 79:13
comply 81:11,18
  83:3,12 99:6 108:7
  253:24
complying 68:17
  74:4 139:9 216:17
computer 274:13
conative 47:18
  48:11 49:5
concentrate 12:25
concern 67:3 213:24
  313:18
concerned 245:9,16
concerning 180:19
concerns 213:14
  214:13
concordia 10:15,23
concur 99:18
condition 152:3
conduct 108:14
  243:16 292:4
  293:15
coney 16:20 17:2,6
  17:10,16,18 26:9
  40:15
confident 125:7
  270:8
confirm 230:15
  245:8
confirmed 230:10
  322:25
confirming 232:13
conflict 100:20,24
  100:25 218:23

219:2
confusion 35:5
consent 204:22
consequences
  204:23
consider 95:20
  200:5,7 293:13
consideration
  197:15 198:24
considered 81:2,8
  193:14,16 271:5
considering 146:25
  170:13
conspiracy 52:17
  136:2 172:15
  195:25 196:7,10,14
  196:23 199:24
constricting 61:25
consult 31:17,19,20
  31:24 32:2,2,6,7,8
  34:22 77:23,24 88:3
  88:9 117:8,10
  123:12,15 207:11
  211:7
consultation 87:24
consulted 211:2,12
consulting 95:23
contact 222:21
contacted 306:12
contained 30:8,18
container 131:5
contains 179:4
contemplating
  53:23
content 47:22
context 171:4
continue 11:21
  224:6
continued 1:25 3:23
  4:2,22 5:2 85:12
  109:21 138:23
  195:18 233:22
  269:12 298:16
  323:20

continuing 127:13
  305:10,14
contraband 184:12
control 154:19
contusion 151:17
  152:4
contusions 152:8,13
  152:15 153:2
conversation 8:17
  52:24 53:6 126:23
  208:17,23 316:9,11
  316:17
conversations
  315:15,20,25
cooperative 115:13
  115:18,20,21
  118:15 129:5
  304:22
cooperativeness
  271:12
copies 223:21 224:4
  233:14
cops 198:2
copy 38:15,16
  179:19 222:13
  223:23 233:5 271:7
corporation 3:16
correct 10:5 16:12
  30:5,19 33:24 34:6
  37:22,23 38:5 40:16
  41:18 43:8,12,15,19
  43:20,23,24 44:5,6
  44:9,10,13,16,17,20
  44:23 48:9,21,24
  49:17,18,20,21,24
  49:25 50:17 52:2
  53:6,9,12,15 56:9
  56:10,15,16,19,20
  56:22,23 57:16,21
  58:15,20,21 59:2,3
  59:13,14,25 63:17
  65:16,21,24 66:9
  67:4 68:7,10,11
  72:15 73:10 74:12
  77:9 79:11 87:15,18

87:22 91:15,16 92:9
  92:12 94:9,11,18,21
  96:5 99:14 100:6,21
  100:22 101:3,6,16
  112:15 113:2,7,17
  113:18,20,21 114:3
  114:4,21,22,25
  115:5,7,8,10,11
  116:4,6,8,9,10,11,20
  116:21,25 117:2
  121:25 127:8
  128:19,20 130:7
  131:17 132:2,21
  134:22,25 135:7
  136:11,18,23
  141:11 144:11,16
  144:22 147:15
  148:17 152:5,9,13
  152:16,18,22
  153:11,12,20,21
  154:4,5,9,13,14,18
  154:21,25 155:2
  157:2 159:11,14,15
  159:17 160:19
  162:10,21,25 163:5
  163:9 167:6,24
  168:3,4 169:10
  170:15,16 171:6,7
  171:15,16,21,25
  172:2,4,5,7,8,12,20
  173:25 184:22
  187:24 189:6
  191:19 192:2,5,7,10
  192:11,13,17,18,20
  192:21,25 193:2
  194:14,16,17,20,23
  195:8 196:16 199:6
  199:19,21 203:22
  205:23 206:4,11,17
  206:21 207:4,8
  212:15 215:4
  216:11 222:4
  229:24 230:11,16
  238:4 244:24
  247:17 249:4,5,8,9

249:12,22,24 250:4 250:5 252:14 255:21,23 257:5,13 257:17 258:7 259:3 259:18 262:9,14 267:9 274:2 276:17 277:5,6,20 278:2,18 278:22 279:3 281:5 281:8,23 287:11 289:15 290:8,19,22 291:10,19,24 300:4 311:5,9 313:9,14,15 314:15 315:8 316:17 318:15 319:17,18,20,21 320:2,5,6,8,9,12,13 320:17,18,21,22 321:16,17,19,20,25 322:2,4,17,18,20,25 323:2,5,8,10,19 324:5,6
**correctly** 103:15,16
**correspondence** 253:4
**counsel** 3:16 6:4 35:4,9 37:9 60:14 102:23 110:4,5 125:9 130:6 137:13 165:8 168:8 176:16 176:17 177:8 179:15 180:10,13 180:18 185:18 221:21,25 251:19 252:20 260:19 264:12 267:16 285:18 295:6
**counselor** 164:7 182:11
**count** 15:23 132:25
**county** 14:19 15:5,6 16:18 26:9 40:11 304:21
**couple** 322:13
**course** 8:17 38:5 103:19 124:19,22 147:10 306:25
**court** 1:2 6:17 8:20 8:21 125:14,22 178:10 179:18 304:14,16,16,17,20
**coworkers** 196:5
**cpep** 236:24,24 237:7,12,14 238:5
**crafting** 234:15
**create** 41:21
**created** 37:20 251:4 251:9 255:20 256:2 256:10
**creating** 21:4 40:21 40:25 43:22 227:19 234:12 235:6
**creation** 39:19 235:9
**credit** 306:23
**crisis** 218:22
**criticized** 271:17
**cross** 220:25 226:7,9 226:12
**ct** 133:20 138:10
**culture** 52:12 135:23
**currently** 217:12
**custody** 155:18
**custom** 141:21 142:15
**cut** 124:25
**cutting** 169:16,22,24

**d**

**d** 7:6,14,21 207:21 325:2
**danger** 61:9,10 63:11,21 64:16 80:5 80:6 81:2,8 83:24 93:19 95:13 143:24 144:5,22 197:2,6 198:8,13,15 204:19 205:4,5 217:11 220:3,19 241:15,20 243:17 246:23 283:23 305:15,17 305:18,24
**dangerous** 65:12,14 204:14
**date** 37:5 49:11 68:14,20 72:20 86:23 120:20 128:12 155:6 158:16,23 159:13 159:16 160:7 162:4 163:9 165:9,16 166:3,4,8,22 190:20 220:22 221:2,19 225:24,25 226:4,5 226:10,16,25 227:2 227:5,9,13 232:19 232:21 234:2 253:21 276:24 327:4
**dated** 120:6 127:24 139:7,17,23 158:14
**dates** 38:8
**david** 315:16
**day** 21:18 22:9,18 22:25 68:24 159:25 189:23 190:2,4 194:4 199:2 203:8 203:23 204:4 209:4 221:16 231:13 233:9 246:6 259:15 264:6 265:10 284:22 288:2,25 289:5 314:13 319:2 324:20 326:18 327:22
**days** 188:21,25 189:10,15,18 199:6 241:9 259:7,10,17 259:21,24 302:16
**dc** 3:8
**dealing** 240:5
**deceiving** 27:20
**decide** 110:22 146:3
**decided** 33:13 204:18 221:21 277:9 317:14
**deciding** 66:5 283:10
**decision** 39:16 50:5 62:7,12 78:15 80:10 107:24 108:3,6 145:16,19,24 146:17 150:14 151:2,15 170:6,7 199:13 200:6 208:19,20 221:16 221:18 230:3 231:4 231:17,25 246:23 267:4 277:13 283:13,14,16 284:3 285:10 286:9 287:2 287:4,16,19 289:12 318:19 321:18,25 322:22 323:17
**decisions** 65:20 303:20 319:19,23 319:24
**deem** 206:19
**deemed** 143:23 266:24
**deems** 75:12
**defendant** 3:16 4:4 4:10,17 5:4
**defendants** 1:21 2:4 2:11
**defensive** 303:20
**define** 265:9
**degree** 13:8 156:12
**delusion** 47:23 136:6
**delusional** 52:6,9,18 78:20 150:20
**delusions** 100:3 194:19,22,24
**demonstrating** 243:16
**denied** 89:10 95:25 128:6,14 129:11
**denies** 90:17,20 114:2 119:8 128:22

143:5,8
department 36:18
  36:25 78:8 120:22
  125:25 126:5
  139:13,14,18
  140:13 202:14,18
  210:13 213:13,21
  220:13 235:12,14
  236:16 237:17,20
  239:21 271:13
  273:11,19,20 274:2
  274:17 276:16
  291:9 315:5 317:2
depending 29:4
  131:23 132:3
depends 22:14 63:8
  70:22 75:8 76:15
  141:25 147:21
  214:6 258:8 275:24
  322:7
deposition 2:10 6:7
  6:14 7:3,8 8:8
  178:11,23 301:22
  312:17 324:9 327:4
depressed 80:9,18
  80:23,24 81:3,22
  319:5
depression 268:23
  319:9
deputy 1:8,11
describe 30:2
  204:21 213:15
described 45:3
  61:19 63:7 78:13
  110:5 199:19
  208:18 219:7 245:4
  245:17 246:10,19
describing 64:2
description 152:12
  325:10
designated 223:10
  224:18 225:15
  288:10
designed 224:4

desired 112:13
destruction 248:20
destructive 64:17
detail 53:8
details 10:4 41:18
  57:12
detective 282:3
determine 45:7
  132:6 269:19
  289:19,21
determined 149:8
determining 63:5
devine 4:16
devoted 23:17
dhar 207:21,22,24
  228:25 229:3,5,10
  229:16,22 231:5
  234:25 235:13
  316:6,13
dhar's 230:20 231:5
diagnosed 195:22
diagnosing 100:10
diagnosis 99:23
  132:6 135:7,18
  136:11,18,22,22
  137:2,4,12,23
  290:19 310:19
  318:24
diagnostics 130:12
  130:15
diastolic 156:19
difference 19:18
different 47:16
  136:5 168:16 214:7
  237:20 306:14
  319:6
differently 214:8
direct 272:15 320:7
directed 51:18
  271:25
directly 140:12,25
director 18:18,20,23
  18:24 19:3,11,12,14
  19:14,19,20,23 20:5
  20:10,13,17 21:2,12

23:19 192:9 227:19
  227:23 228:2,7,12
  234:20 235:14
disaster 150:5,6
  197:18,23,25 198:2
  248:8,19
discharge 41:15
  110:24 303:21
  315:6 321:15
  322:17
discharged 113:5
  149:23 219:14
  220:9 248:21 267:6
  302:15 318:20
  321:22
discharging 303:25
disciplines 13:25
  14:5
discovery 255:5,13
discuss 139:2
  230:17 323:15
discussed 323:6,13
  323:16
discussing 271:3
discussion 85:7
  109:14 138:18
  195:11 233:17
  269:7 298:11,17
discussions 315:11
disingenuous
  177:25
disorder 99:20,22
  100:14,15 318:22
  318:23
disorders 100:12,12
  268:22
disorganized 51:19
disposition 110:20
  111:9
disrespect 125:13
distinction 254:8
distress 129:6
district 1:2,3
divided 24:13

division 139:19
doctor 8:2 9:13,15
  10:13 14:20,22
  39:14 47:12 62:10
  62:14,15,17 75:9,12
  77:22 78:3 82:17,21
  82:22 85:15 88:2
  115:2 119:17 120:7
  120:23 122:4
  123:23 124:19
  126:14 127:13
  128:4 138:9 139:2,5
  139:16,20,24 141:9
  142:18 143:6
  154:15 157:24
  158:2 160:24
  169:18 185:2
  189:14,19 193:4
  195:21 198:6
  201:10 207:16
  211:11 234:3 236:5
  236:6 242:21 243:4
  245:7 264:4 270:14
  270:16 274:4,14,16
  284:21 286:25
  289:8 295:2,14
  297:13 298:21
  300:8 301:3 310:8,9
  310:12,15,18 311:7
  311:8 316:24
  318:21 319:15
doctor's 99:18
doctors 24:10 70:10
  82:18 149:9 321:8,9
document 37:3
  179:3,11,18 180:3,7
  232:17 234:12
  235:16 238:24
  239:2,18 242:24
  251:9 253:5 255:13
  255:20 256:9,19
  268:11 269:20
  270:2 294:18
  298:22 299:4
  325:18

[documentation - entry]                                                      Page 12

**documentation**
290:20,21,24
291:12,14,15
299:12,13
**documented** 298:22
**documents** 30:22
32:21 35:17 233:23
251:4 275:3
**doe** 1:19,20,24 2:2
**doing** 16:3 21:18
23:17 42:19 125:16
176:25 253:17
257:7 287:25
**dominican** 12:13,15
12:18
**door** 90:8 93:3
**doors** 112:3,5,9,15
112:17,20
**dosage** 203:13,17
204:8
**dose** 203:18
**double** 270:7
**downstairs** 208:10
**dozens** 210:3
**dr** 1:22,23 2:10 4:17
7:4 87:12 88:24
96:10,11,12,17,19
96:24 97:20 98:12
98:13,21,25 99:4,5
99:16 110:10,14
111:8 113:7,24
115:9,19,25 116:19
116:23 117:3,5,19
118:8 123:16,17,18
136:7,10,15,17,21
137:4,15 167:22,22
194:5 200:21,24
201:3,5,12,14,21,24
201:25 202:7,8
207:21,22,24 208:4
228:17,18,25 229:2
229:3,5,10,16,22
230:19 231:5,5
234:25,25 235:13
235:13 260:24

316:6,11,13 324:16
327:5,20
**drafting** 21:4
**dream** 11:20
**drew** 133:3
**drove** 252:2
**drugs** 131:11,14
**dsm** 100:9
**duly** 7:16 326:8
**duncan** 1:16
**duty** 262:5 263:5
264:19 265:7 266:7
266:24 267:22
292:2,18,24
**dyscontrol** 154:17

**e**

**e** 4:20 7:15,15,22,22
87:14 200:22 208:6
302:8 325:2,9
**earlier** 80:15 114:15
207:8 219:7 277:12
306:10 316:14,17
317:12,14
**early** 15:13
**easier** 150:10
**eastern** 1:3 11:13
**easy** 247:8
**eating** 81:4,7
**ed** 312:3,4 320:20
320:25
**education** 11:10,21
11:24 12:5,8,10
13:11,20 14:17
271:23 305:9,11,14
305:14 306:20,23
**effect** 6:16 220:17
240:19,24 250:14
**effective** 204:6
**effects** 204:23
**effort** 108:15 304:21
**eight** 15:25 22:11,19
23:21 24:15 25:8
68:25 69:18 252:10

**eighteen** 257:10
**either** 34:8 42:24
131:4 213:8 225:11
303:25 319:4,5,7
**elective** 14:7
**elevated** 156:20,21
156:22,25 157:2,3
**elizabeth** 13:13
**else's** 36:10,14
**email** 269:17
**emergency** 11:12
16:21,23,25 18:5,18
18:21 20:6,10,14,17
20:25 21:3,5,21
22:6 24:4,6,11 25:4
25:15 26:13,23 27:7
27:13 28:19 31:22
39:5 59:24 60:8,21
63:10 65:8 67:23
68:9 69:5 70:12,15
71:3 73:12,17,18,22
74:11,13 75:3 77:2
77:3,20 79:6,7 83:8
90:7 95:14 105:8,10
105:12,14 111:3
112:6,8,11,17,23
119:17,18 120:22
129:20 130:9
131:19,22 136:12
137:20,20 139:19
140:8,10,22 141:2,6
141:23 142:4,7
156:8 158:9 159:19
159:20 161:5,6,9
162:6,7,12 163:12
165:23,25 176:9
187:15 190:15
192:10 198:6,22
199:12 200:9
202:22,23 205:11
209:23 214:23
215:24 216:21
221:20 222:7
225:20 227:10
228:15 229:19,23

230:9 232:11 233:3
234:9,21 237:2
238:8 244:19
249:17 253:15,16
303:18 309:6 313:5
314:10 315:4 321:2
321:6,8,10,12,23
322:5,7 325:12
**emotional** 218:22
**employed** 9:17,24
15:4 17:24 24:3,17
24:21 25:13
**employee** 15:10,21
16:10,14 270:17
301:7 302:10
316:25
**employees** 1:24
**employer** 9:22
**ems** 291:12,13,17
**encounter** 26:11,14
26:22
**encountered** 27:6
27:12 28:15 68:8
**endeavor** 239:25
240:6 241:11
**endeavored** 240:22
**ended** 302:22
**endocrine** 14:8,9,10
**ends** 87:20
**enjoying** 261:17
**ensured** 98:14
**entail** 236:12
**entails** 47:16
**entire** 30:6 31:7,9
32:25 33:3 59:16
98:10 102:21
**entirety** 197:4
**entitled** 2:12 125:24
174:24 175:4
297:20
**entries** 38:7
**entry** 68:15 121:15
127:25 128:3
130:16 178:12

| | | | |
|---|---|---|---|
| **environment** 135:22 218:16 | 285:6 290:6,10,13 294:15 | **examination** 7:18 41:20 42:4 45:22,22 | **expires** 327:25 **explanation** 269:25 |
| **episode** 133:16,17 133:19 | **evaluated** 42:21 44:24 60:12,18 | 46:4 48:8,18 49:6 49:16,23 50:8,24 | **express** 56:24 57:5 57:20 58:19,25 |
| **er** 32:3,7,9,11,12 34:23,24 35:10,14 | 75:20 76:5 85:19,24 88:6 98:15 106:13 | 51:22,23 52:5 53:19 59:11 80:16 86:15 | **expressed** 116:3 213:25 |
| 45:21 63:12 74:21 74:23,24,25 75:6,14 | 107:6 116:24 168:21 192:6 | 114:14,17 117:25 173:18 190:18,23 | **expresses** 57:10 58:4,10 |
| 75:16,18,19,21 76:4 76:8,9,11,20,21 | 270:19 303:2,7 311:7 321:4,11 | 191:15 192:25 193:6,20 287:25 | **extending** 261:18 **externship** 13:12 |
| 78:2,16,17 86:19 91:24 98:20 104:5,6 | **evaluates** 117:5 **evaluating** 154:2 | 310:10 316:23 319:14 322:15 | **f** |
| 104:13,13,15 105:7 105:20,23,24 | **evaluation** 41:16,18 42:8,9,25 45:25 | 325:3 **examinations** 42:12 | **f** 315:13 **face** 117:16 |
| 107:16,24 111:4,6 117:8,10 121:3,3,5 | 75:10 79:7 86:21 88:12 108:19 | 42:24 43:3 44:12,15 **examine** 45:20 | **facility** 41:13 **fact** 34:4 40:20 |
| 122:13 136:13 141:2,11 149:22 | 115:19 117:23 137:25 141:16 | 142:9 **examined** 7:17 | 43:25 150:12,19 159:8,10 192:20 |
| 156:3 159:22,23 160:3,20 161:16 | 144:25 145:5,8,11 146:6 147:14 | 118:11 186:22 187:12 310:8 | 197:9 255:11 274:12 278:16 |
| 163:17 165:11 166:6,7,8,10,11 | 158:20 167:5,11,14 167:16 212:7 | **examines** 42:3 **exams** 308:8,14 | **factors** 170:8 197:14 198:8 200:7 |
| 184:4,8 190:9,10,13 200:11 206:5,6,22 | 270:18 271:6,16 272:6,12 292:5,9,11 | **excuse** 164:25 202:15 288:16 | **failure** 312:23,23 **fair** 255:16 |
| 210:18,19 226:17 227:3,17,17 237:21 | 292:13,20 293:3,8,9 293:21,25 294:2,9 | 310:25 316:15 **exhibit** 37:4,8 59:22 | **fairly** 270:8 **false** 52:9,10,18 |
| 237:24,25 238:2 248:18,22 257:3,4,9 | 294:12,14 295:4,16 296:18,24 299:3,5 | 68:13 102:24 199:18 232:16,18 | 135:21 **familiar** 60:25 69:3 |
| 257:12 313:10,11 313:13,17,17,20 | 299:19 300:4 310:19 311:9 314:3 | 232:21 234:4 238:13 240:7 250:7 | 69:22 71:7,13 89:3 **family** 310:22 |
| 314:12,13 **errata** 327:2 | **evaluations** 43:3 44:9,15 108:23 | 252:24 253:21 324:13 325:11,12 | **far** 11:13 120:8 247:21 |
| **escape** 90:3,5,10 **escaping** 90:4 | 270:24 271:2,4,17 272:19 | 325:13,14,16,17,18 **exhibited** 172:20,24 | **fashion** 255:2 **fast** 198:3 |
| **especially** 43:10 133:18 | **eventually** 230:11 **everybody** 157:24 | **exhibiting** 95:2 171:18,23 174:4 | **father** 222:22,25 223:4,6,8,10 252:12 |
| **esq** 3:3,7,13,15,19 4:7,13,20 5:7 | 233:13 **exact** 273:16 | 199:16 **exhibits** 233:24 | **fear** 149:23 **february** 2:8 7:12 |
| **esqs** 4:4 **estimate** 27:17,23 | **exactly** 159:24,25 180:14 | 325:19 **exist** 142:8 286:17 | 318:5 326:18 327:4 **federal** 2:16 276:3 |
| 28:2 **et** 327:4 | **exam** 46:8,10 47:3,5 47:11,15 48:5 114:6 | 286:22 **existed** 60:6 61:4 | 304:16,19 **feedback** 21:10 |
| **evaluate** 39:10,11 43:13,15 46:5 | 114:7 116:3 173:20 191:17 216:16 | 227:21 **experience** 303:3,5 | **feel** 123:6,21 135:24 **felt** 287:6 |
| 141:24 257:12 | 310:3,5 | 303:16 | |

[fictitious - functions]

fictitious  1:20 2:2
field  295:9
fights  153:7
file  3:19 4:14 5:7
  40:22,24 41:4 97:19
filing  6:5
fill  82:23 83:5,11
  97:9 99:5 161:19
  189:20 190:4
  216:15 226:24
  229:5 274:20 275:2
  275:5
filled  97:21 140:20
  158:5 179:4 191:22
  277:14,17
final  146:13 322:21
financial  273:10,19
  273:20 274:2
find  19:21,23 22:23
  91:25 127:15
  139:11 158:4 177:7
  178:19 198:24
  218:9 219:14
  273:17,23
findings  49:20 51:11
  52:2 192:24 193:6
fine  97:16 101:24
finish  9:9,9 15:15,18
  169:14,17,18 170:2
  242:11
finished  11:11
finishing  22:14
first  7:16 18:3 33:16
  59:16 67:22 68:7,15
  70:13 85:16 86:13
  108:2,5,12,14 110:6
  117:3,9 123:3
  127:25 130:16
  133:16,19 140:15
  140:17 141:10,12
  142:19,21 159:4
  160:12 194:4 202:6
  202:10 205:12
  216:18 226:6 308:4
  309:8

fit  262:5 263:5
  264:19 265:7 266:6
  266:24 267:22
five  27:19 31:10,11
  102:14 259:12,18
  259:22,24,25 260:2
  276:25 278:13
flanz  315:13
flex  308:20,21,22
flip  158:3
floor  4:6,12 249:21
  250:15 251:17
  252:9 313:8,9
florida  306:21,24
  307:3,5,7,11,15
  308:15
follow  239:25 240:6
  240:23 241:11
  258:8,11,12
followed  81:11
  135:25 240:22
following  99:25
  323:20
follows  7:17
force  6:16
forced  118:17
forget  299:17
form  6:10 25:17
  29:23 30:11 44:22
  45:24 51:2 57:3
  59:22 60:2,3 64:4
  64:13 66:11,12 69:8
  73:2,24,25 74:15
  75:24 77:13,14,16
  79:16 82:24 83:6,11
  83:16 84:5 87:25
  88:3 91:2,19 92:10
  93:9,10,18 94:8,19
  94:20 97:2,6,9,21
  99:5,8,12,13 101:8
  101:18 104:21,23
  106:15,18 108:11
  108:18 113:9 114:8
  114:9 116:5,12
  119:22 121:8

130:16 131:16
  134:18 136:11,15
  136:23,25 137:9,11
  139:6,17 140:17,21
  141:14,15 142:16
  142:18,21 143:21
  146:20 147:13,19
  148:2,7,18,20
  150:17 151:9,21,24
  153:15,17 154:8,16
  158:5,12,14 159:3
  160:5,17 161:14,18
  161:24 163:11
  165:13,18,19 166:2
  166:25 172:13,21
  175:13 179:3 182:5
  182:6 183:13 184:2
  185:22 188:10,14
  189:3,20 190:4
  191:21,25 192:4
  193:23 197:7,8
  199:8 201:20 202:5
  203:19 212:10
  213:6,18 215:6,19
  216:16 218:18
  222:2,9,11 225:20
  226:3,25 227:15,19
  228:15 229:15
  231:11 232:2,10
  235:6,9,19 238:18
  238:19 239:8
  240:25 242:18
  245:12 249:13
  252:17 262:15,16
  262:18 263:3
  265:24 275:5,7,8
  277:5,14,17 281:22
  284:7 285:12,13
  286:10,12 293:4
  296:21 299:7 311:3
  311:15,18 314:16
  314:18 317:18
formal  305:13
formed  231:21

forms  83:15,17,18
  83:20,23 96:25
  97:13,13,14,16
  98:11 113:24
  226:24 229:6 275:2
  277:25
forth  240:7 326:8
forward  130:10
  150:3 198:3
found  19:24 248:9
  302:16
four  16:16 22:19,21
  24:14 25:9 61:14
  65:10 69:2,18 260:8
frame  265:20
frederick  1:15
free  75:5,14 89:15
  89:20 111:14
  112:25 175:24,25
  188:2 221:13 250:2
friday  259:25
fridays  260:2
front  102:16 103:11
  103:21 105:5 115:4
  120:3 121:15
  139:21 152:21
  153:2,25 154:11
  159:8 160:5 162:18
  165:18 169:7,10
  171:13,17 172:6,19
  172:24 176:18
  177:2,10,14 192:13
  192:16 217:2
  221:22 234:3
  276:13,17,21
  278:21 284:22
full  68:2
fully  59:22 179:5
function  19:19
  47:17,18 49:5 134:3
functioning  48:12
  49:17,23 81:4,6
  100:17 195:8 319:4
functions  20:16
  23:18

VERITEXT REPORTING COMPANY
www.veritext.com

[further - hard]                                                    Page 15

**further**  6:9,13 76:21
  76:22 78:24 91:9
  105:22 112:11,24
  115:22 127:14
  316:20 319:11
  322:15 324:7
  326:12
**future**  43:2 248:18

**g**

**games**  284:17
  286:19
**gastric**  314:7
**gastrointestinal**
  314:20
**general**  13:13
  139:12 294:12
  296:7
**generally**  38:23
  209:8 226:20 272:9
  272:11,19,23,25
  275:14,17 301:10
**generation**  268:19
**gentleman**  29:12
**gerald**  1:10
**getting**  47:6 148:16
  204:3 264:6 270:15
  297:18
**give**  19:8 21:9,17
  27:17,22 50:6 71:24
  87:6 130:20 131:4
  132:20,23 164:15
  175:21 176:3,7
  180:22,24 183:10
  183:19 205:21,23
  206:24 231:2 270:3
**given**  16:8 21:24
  114:20 131:3
  183:10 206:7
  222:14 223:23
  225:3,5 291:5,7
  306:25 309:16
  311:12 326:10
**giving**  50:5 72:4
  169:23 180:13

206:15 224:24
  236:20
**global**  100:16
**go**  10:14 21:22
  22:11 31:9 38:22
  39:6,9 45:10,18
  48:11 61:16 62:17
  65:4 66:16 76:3,13
  76:14,17,17,20
  77:12 83:7 89:6,15
  89:20 97:17 112:25
  118:17 126:14
  130:6 131:5 133:10
  133:21,23 134:21
  135:19 138:9 142:4
  142:24 147:11
  151:16 164:8
  165:14 174:11,14
  174:21,25 175:4
  176:23 184:8
  187:24 188:2,4
  190:24 206:2,13,16
  218:2 219:19
  223:21 225:21
  232:8 235:20
  241:16 242:13
  257:16 258:5
  264:12 273:10,18
  273:25 275:3
  284:25 297:22
  299:11 307:24
  309:20 316:6
**goal**  51:18
**god's**  274:10
**goes**  105:13 187:17
  222:13 318:25
**goff**  1:14
**going**  8:13 9:8 15:16
  31:13 51:19 56:13
  57:6 58:7,11,13,17
  58:19,25 62:16
  64:17 65:19 70:20
  79:2 85:5 86:11
  94:24 95:9,12,24
  96:2,3 115:22 117:3

120:10 126:22
  135:22 138:16,24
  145:15 151:13
  152:11 163:19,20
  164:21 174:11
  178:13 180:6
  185:10 190:5
  201:23 205:17
  207:2 216:14 217:8
  218:16,22,23
  236:14 242:12,13
  243:18,22 248:10
  249:11 252:21
  261:5 267:3 268:25
  269:4 288:6,18,19
  288:20 289:14
  295:12 297:13,17
  309:22,24 321:21
**good**  8:2 41:25 42:6
  49:14 50:19 51:6,20
  53:4,25 54:24 55:18
  55:23 56:5,17 57:14
  59:8 64:7 94:14
  123:23 124:9,13
  126:7 193:7,17
  289:17 292:3,8,18
  292:25 293:6,19
  294:7 295:2,14,23
  296:16 298:25
  299:16
**gotten**  46:12 151:4
**government**  276:3
**gown**  181:4,12
  182:22 184:5
**graduate**  13:5
**greg**  4:13
**groups**  218:6
**guard**  186:21
**guarded**  118:14
**guest**  107:10
**gun**  150:11
**guns**  118:19 119:5
  150:9,10,23 214:16
**guy**  255:6

**h**

**h**  207:21 325:9
**habit**  141:21 142:15
**half**  199:6
**hallucinating**  195:4
**hallucination**  47:23
**hallucinations**
  100:3 116:10 119:9
  195:3
**hand**  62:2 176:10,12
  227:18 234:11
  235:5 326:18
**handcuff**  66:7 122:7
  122:19 123:25
  124:14 126:8
**handcuffed**  64:19
  185:9
**handcuffs**  28:4,10
  28:13,16,20 29:6
  62:20 63:4,9,16
  64:9,10,14,22 65:2
  65:9,18 66:8,13
  124:23 125:18
  153:11 181:6
**handed**  180:4
**handing**  69:9
  119:23 177:19
  261:10
**handle**  78:17
**handled**  78:21
**handwriting**  34:13
  34:15,18 88:19,25
  217:6 228:16
**happen**  149:25
**happened**  43:19
  102:15 170:11
  177:8 190:13 198:5
  204:16 230:2
  248:11 282:15
  303:9 317:20
**happening**  150:6
**hard**  72:21 164:17
  214:25 215:15
  271:8

[harder - hundreds]

harder 289:3
harm 95:9,24
  196:20 241:7 242:2
  243:6,25
harmed 248:21
head 8:18 9:3 133:7
  133:8,18 196:11
  254:23 255:11
heads 148:21
health 67:3 100:12
  220:13 236:16
  238:16,17
hear 70:4 157:25
  197:24 202:8
  217:19 290:5
heard 98:4,7
hearing 202:7,10
heavily 150:13
  288:5
held 2:12 69:5 73:22
  75:18 76:24 77:20
  79:5 80:19,21 85:7
  90:9 91:20 92:4,8
  93:7,16,21,25 95:20
  109:14 111:17
  112:19 138:18
  195:11 233:17
  244:24 246:11,20
  269:7 298:11,17
  322:24 323:9
help 155:10 174:18
  175:23 176:5
helped 263:13,20
  264:17
helpful 283:7 284:3
  285:9
hereto 6:5
hereunto 326:17
hiding 184:18
high 311:14
highly 116:16
histories 262:13
history 28:17 46:6,7
  46:9,10,12,16,21,24
  46:25 47:2,3 78:2

89:9 113:13,14,17
  113:19 132:18
  171:9 190:25 191:4
  191:5,11 208:14
  212:15 262:10
  310:13,16,20,22,22
  310:22
hit 255:12
hitting 15:16
hmo 275:24
hmos 275:25 276:2
  276:5
hold 29:14 77:10
  78:9,12 79:14 94:16
  110:23 111:10,11
  111:12,15,19 112:8
  112:21,22,22 113:6
  176:17 225:20
  237:21 291:11
  323:3
holding 237:16,19
  324:3
home 76:13,14,17
  76:17,20 77:12
  89:16,20 95:18
  112:25 174:12
  187:24 188:2,4
  197:14 288:12,18
homicidal 47:24
  55:5,21 56:3,7 57:7
  57:19,21,23 58:5,8
  58:24 59:2 90:20
  91:8,10,12,15 114:2
  116:7 128:6,14,23
  129:12 153:15,19
  168:3 171:20
homicide 56:14
hormone 134:3
hormones 14:11
horrific 243:2
hospital 1:22,24
  4:11 9:20,22,25
  10:7 13:13,23 14:19
  15:5,6,7 16:5,6,18
  17:2,3,4,6,10,16,18

17:20,21 18:4,9,15
  18:17,25 20:7 21:5
  23:3 24:22 25:14
  26:9,10,11 28:16
  30:8,9,18,19 31:4,8
  33:3,12 35:24 36:4
  36:7,14 37:9,10,11
  37:19,21,25 38:4
  39:20,23,25 40:5,9
  40:12,16,18,21 41:2
  42:13 43:10,22,23
  61:3 62:4,20,23
  63:3,3,4,24 64:9
  65:17,19 66:8,23
  67:17 69:6 71:4,6
  71:11,12,15 72:20
  73:16 77:10 82:10
  84:2,14,19 86:16
  94:16 101:4,14
  102:9 103:22 105:3
  105:4 107:14
  108:15 109:25
  118:17 120:21
  126:25 127:4,7,16
  127:24 132:11
  134:16 139:6
  144:11 149:13
  153:10 155:3,8,11
  159:4 160:10
  161:10,21,23 162:2
  162:20,24 163:3,11
  163:17 165:17,21
  166:3,5,23 170:9,15
  171:2 175:10,17,19
  179:16 180:21
  181:2,3,11 182:3,15
  182:19,21 183:11
  183:17,24 184:5
  186:6 188:6,12,21
  188:25 199:11
  200:14 209:19,22
  212:21 213:4 223:6
  226:5,21 227:6,14
  232:4 238:10
  239:16,19,21,23

240:2 241:5,18
  246:7 250:15,20
  251:5,23 253:25
  255:19,21 256:2,10
  257:23 258:24
  259:11,22 261:16
  263:4,24 264:5,10
  265:5 270:17 273:6
  274:16 276:16
  277:8,10,20,24
  282:11 301:7,9
  302:11 304:23
  309:7,8,9,13,16,19
  317:3,8,12,23 318:2
  318:11 323:10
  324:12,14
hospital's 37:18
  60:8
hospitalization
  89:11 129:18 130:4
hospitals 26:16
hour 178:11 230:15
  245:8
hours 23:4,21,21
  61:15 70:22 98:14
  127:6,10,12 155:8
  173:9 230:12
  249:23 250:12
  251:5 252:8 260:6,8
  261:5 266:5,23
  276:11 285:4,6
  312:16 325:13
house 92:25 197:10
  198:18,19,20 247:6
  267:25 270:12
  290:12 291:4
housekeeping
  276:10
howard 3:13 8:3
  119:21 312:18
huh 58:3 114:10
hundred 27:19
hundreds 27:2,4
  209:25

**hurt** 95:12 96:2,3,5
172:3 244:20,21
**hurting** 55:8
**hygiene** 69:23 70:25
71:19 72:13 73:9,14
74:10 75:22 79:8,12
79:25 81:19 83:4,13
93:6,16,22 94:2
96:21 97:3,22 99:7
101:6,16 102:12
103:25 104:9,17
105:2,16 107:12,19
108:8,17 158:6
160:6 165:19
189:21 191:21
209:10 211:7,13,17
212:22 214:4,24
215:13,23 216:4,22
219:19 222:8 229:7
230:6 239:12
257:16 277:5,19
278:25 280:12
281:22 301:15
**hyphen** 7:20,21
**hypothetical** 285:25

**i**

**iab** 276:14 277:19
277:24 278:8,17
279:13 285:20
287:10,17
**idea** 19:8 21:17
71:25
**ideation** 154:6
**ideations** 90:17,21
113:12 115:23
116:4,7 128:7,14,23
129:12 153:19
154:10 167:24
168:3
**identification** 37:5
232:19 233:25
**identified** 155:25
**identify** 120:15
179:7 213:3

**ii** 100:13
**iii** 100:14
**illness** 46:6 47:2
78:3 241:3 310:20
**immediate** 157:21
241:4
**immediately** 113:23
**immigrated** 12:14
**impairment** 61:18
100:4
**important** 42:23
44:7 84:13,17
173:22,24 313:23
**impossible** 286:15
286:17
**improper** 125:20
317:18
**inability** 164:25
**incident** 209:13
302:25 303:6,12
304:4
**include** 25:19
185:19 219:10,13
273:2 321:3 323:20
**included** 35:10
**includes** 47:24
**including** 117:15
**incomplete** 242:23
**incorrect** 159:17
160:17 166:14,16
319:25
**independent** 29:19
146:21 147:4
192:23 224:23
225:2 295:4,7,16
296:18,24 299:3,19
300:3
**independently**
10:11
**index** 1:7
**indicate** 159:3
**indicated** 50:2 85:15
95:22 98:19 175:22
207:7 214:12

**indicating** 30:25
31:14 34:25 50:12
68:18 86:22 119:20
120:9 121:23
122:14 130:9
137:19 144:8
152:17 157:19
223:21 229:21
251:7 269:23
278:15
**indication** 270:5
316:8
**individual** 198:4
**individually** 1:9,11
1:12,13,14,15,17,18
1:19,22,23,24
**inexperienced**
164:23
**infection** 130:23
**information** 82:7,25
83:5,9 86:12 91:14
91:16 145:10
170:25 198:17
235:17 236:18
263:13 267:9,15,15
268:3 273:9 286:16
287:10,17 290:18
291:5,7 310:23
311:2,4
**informed** 204:22
224:5,19
**initial** 39:14
**inject** 207:6
**injection** 206:8,24
207:3
**injuring** 305:19
**inner** 173:11,12
**inpatient** 14:19,21
14:23,25 16:17
83:10 105:19 107:4
174:22 175:2 190:6
217:13,17,25 218:3
218:6,8 232:8,9,12
237:23 250:18,21
250:22,25 251:2,21

252:19 253:6,12,19
256:24 257:3
258:16,17 261:11
283:19 287:7
**inpatients** 112:23
**insight** 48:3
**inspection** 255:14
**inspector** 1:11
**insurance** 274:21,22
275:11,13
**intellectual** 50:4
**intend** 58:5
**intending** 163:16
**intent** 162:9
**interaction** 46:17
282:15 283:5
**interested** 326:15
**interfering** 288:15
**internal** 14:3 174:8
202:13,17 276:14
277:7 279:25
280:14,17,23 282:5
282:8,16 283:5
287:11 289:6,10,13
289:16,20,22 290:6
291:23
**interrupt** 160:25
274:9
**interrupting** 287:24
**interview** 169:5
174:9
**interviewed** 169:6
282:3
**intramuscular**
205:21 206:7
**introductory** 203:18
**invoke** 104:17
**involuntarily** 70:21
71:6 74:8
**involuntary** 69:25
70:14,19 71:4,18
**involved** 21:12
212:19 235:8
251:20 288:3,6
300:9

irresponsible 288:8
irreversible 283:16
isak 1:22 4:17
isakov 1:22 4:17
  228:17 253:18
island 16:20 17:2,6
  17:10,16,18 26:9
  40:15
isolate 274:4,13
isolation 137:11
issue 60:4 76:16,18
issues 313:19 320:10
  320:15
items 184:6 271:5
iv 100:15
ivone 4:16

**j**

jamaica 1:21,24
  4:11 9:19,22,25
  10:7 17:20,21 18:3
  18:9,15,17,25 20:6
  21:5 24:21 25:13
  26:11 30:9,19 33:3
  35:24 36:4,7,14
  37:9,11,18,19,21,24
  38:4 40:18 60:7
  61:2 62:4,20 63:3
  63:24 65:17 66:22
  71:11 72:20 73:15
  86:16 101:4,13
  102:9 103:22 105:3
  105:4 107:14
  108:15 109:24
  120:21 144:11
  155:3,7,11 166:23
  182:2,15 183:11,17
  183:24 188:21
  199:10 212:20
  213:4 238:10
  239:15,19,20,22
  240:2 250:15,20
  251:5 253:25
  255:21 256:2,10
  258:24 259:11,18

259:22 261:16
273:6 274:16 301:7
301:9 302:10 317:3
317:7,12 323:10
324:11
james 1:19 170:18
  170:21,24 171:5,11
  212:14,18,23
jealousy 136:5
jensen 4:16
jersey 7:25 13:16
job 17:11,12,13,14
  19:19 21:11 26:10
  164:20
john 1:19,20,24 2:2
  3:7
join 30:12 64:5 74:2
  175:14 186:14
  188:15 219:23
  245:13 263:17
  265:25 271:24
joseph 1:14
jr 4:7
judge 125:4 178:17
  178:22
judgment 48:3
  271:11,18
jurat 323:21
justice 107:3

**k**

k 118:9 208:6 302:8
karbala 124:6
keep 15:14 40:22
  60:20 106:14
  112:22 120:9
  151:16 157:23
  163:11 178:4,9,13
  196:8 234:19 236:4
  288:19,20 300:19
  317:2
keeping 84:18
  303:25
keeps 118:15

kept 38:3 70:24
  112:10 197:17
kid 125:25
killed 304:5
kilograms 203:16
kind 24:10 27:18
  63:14 80:14 82:9
  86:14 145:25 199:2
  218:7 261:7 273:9
  288:7
kinds 136:5 319:6
kings 14:19 15:4,6
  16:18 17:9 26:9
  40:11
knew 33:23 240:11
  266:22 277:19,23
knives 184:17
know 8:12 10:3
  22:20 37:14 40:20
  41:6,6 43:6,17 44:8
  44:11,14,18 45:12
  45:15,17 65:13
  67:20,25 68:3,23
  70:9 74:21 77:6
  80:4 83:20 85:18,23
  86:10 89:19 91:9
  92:9 96:7 97:11
  98:22 99:2 100:23
  102:14 106:6
  107:17 110:6,14
  111:23 112:21
  118:16,18,20 119:4
  119:7 122:5,10,15
  122:18,20,22 123:6
  123:15,18 125:17
  125:21,23 126:25
  128:9,16,17,23
  129:3,6,13,16
  130:19 137:22,24
  138:2 144:3 149:15
  153:5 155:16,23
  156:4 157:7,11
  163:18,23 165:9
  168:18 170:17
  171:4,8 175:3 178:3

179:6 180:14 185:6
185:7,11,23 186:16
187:6 188:11
189:14 190:13
202:24 210:25
211:24,25 212:2,13
212:18,23 213:8
214:11 216:5 220:3
220:5,5,19 223:2,5
223:20 225:13
233:4 234:6,17
236:6,13,23,24
237:6,7,12 238:24
239:3,10 240:13
243:19 248:5 250:8
250:10 251:6,19,24
252:18 253:4,8,11
253:14,22 254:20
254:21 255:7,12,25
256:14 259:5
260:22 262:19
263:9,11,19,23
264:5,17 265:21
268:15 270:14
273:5,12 274:3,6,11
274:14 276:14,19
276:23 277:7 279:4
279:7 280:9,10,16
280:18,20,25 281:3
281:6,7,12 282:7
284:8 295:23 296:3
300:15,16,18,21,22
300:24 301:10
302:21,23 304:13
309:5 310:5 312:7
312:18 313:24
314:14,19,24
315:14,21 317:19
317:21,25 318:18
knowledge 256:3,8
  271:14
known 263:12 265:5
  266:4,19
knows 255:19
  317:19

| | | | |
|---|---|---|---|
| **koster** 5:4 | 128:1 129:1 130:1 | 262:1 263:1 264:1 | 209:10 211:7,13,17 |
| **kretz** 4:3,7 144:12 | 131:1 132:1 133:1 | 265:1 266:1 267:1 | 212:22 214:4,24 |
| 144:17,23 189:12 | 134:1 135:1 136:1 | 268:1 269:1 270:1 | 215:23 216:4,22 |
| 189:15 264:21 | 137:1 138:1 139:1 | 271:1 272:1 273:1 | 219:19 220:14,16 |
| 266:9 267:10 | 140:1 141:1 142:1 | 274:1 275:1 276:1 | 222:9 230:6 238:16 |
| 268:12 287:13 | 143:1 144:1 145:1 | 277:1 278:1 279:1 | 238:17 239:12 |
| 293:23 309:18 | 146:1 147:1 148:1 | 280:1 281:1 282:1 | 257:16 271:23 |
| 315:9 | 149:1 150:1 151:1 | 283:1 284:1 285:1 | 277:19 279:2 |
| **kurt** 1:16 | 152:1 153:1 154:1 | 286:1 287:1 288:1 | 301:15 |
| **l** | 155:1 156:1 157:1 | 289:1 290:1 291:1 | **laws** 69:4 |
| **l** 7:6,14,14,14,21,21 | 158:1 159:1 160:1 | 292:1 293:1 294:1 | **lawsuit** 33:21 |
| 7:21 8:1 9:1 10:1 | 161:1 162:1 163:1 | 295:1 296:1 297:1 | 302:19 303:11 |
| 11:1 12:1 13:1 14:1 | 164:1 165:1 166:1 | 298:1 299:1 300:1 | 304:8 306:11 |
| 15:1 16:1 17:1 18:1 | 167:1 168:1 169:1 | 301:1 302:1,8,8 | **lawsuits** 300:9,20 |
| 19:1 20:1 21:1 22:1 | 170:1 171:1 172:1 | 303:1 304:1 305:1 | **lawyer** 174:7,15,19 |
| 23:1 24:1 25:1 26:1 | 173:1 174:1 175:1 | 306:1 307:1 308:1 | 174:21 175:4,11 |
| 27:1 28:1 29:1 30:1 | 176:1 177:1 178:1 | 309:1 310:1 311:1 | 180:2 |
| 31:1 32:1 33:1 34:1 | 179:1 180:1 181:1 | 312:1 313:1 314:1 | **lawyers** 174:20 |
| 35:1 36:1 37:1 38:1 | 182:1 183:1 184:1 | 315:1,13 316:1 | **lead** 171:19,24 |
| 39:1 40:1 41:1 42:1 | 185:1 186:1 187:1 | 317:1 318:1 319:1 | **leaders** 235:12 |
| 43:1 44:1 45:1 46:1 | 188:1 189:1 190:1 | 320:1 321:1 322:1 | **leading** 142:20,22 |
| 47:1 48:1 49:1 50:1 | 191:1 192:1 193:1 | 323:1 324:1 325:5 | 143:16 171:22 |
| 51:1 52:1 53:1 54:1 | 194:1 195:1 196:1 | **laceration** 151:18 | **learn** 39:19,22 40:4 |
| 55:1 56:1 57:1 58:1 | 197:1 198:1 199:1 | 152:4 | 40:9,12 71:10 |
| 59:1 60:1 61:1 62:1 | 200:1,22 201:1 | **lake** 4:19 | 297:10 |
| 63:1 64:1 65:1 66:1 | 202:1 203:1 204:1 | **lamstein** 200:21,24 | **learned** 100:19 |
| 67:1 68:1 69:1 70:1 | 205:1 206:1 207:1 | 201:3,5,13,14,22,24 | 295:10 303:3,4 |
| 71:1 72:1 73:1 74:1 | 208:1 209:1 210:1 | 201:25 202:7,9,11 | **learning** 164:21 |
| 75:1 76:1 77:1 78:1 | 211:1 212:1 213:1 | **landlord** 117:14 | **leather** 61:23 |
| 79:1 80:1 81:1 82:1 | 214:1 215:1 216:1 | **late** 264:6 270:14 | **leave** 17:11 75:5,15 |
| 83:1 84:1 85:1 86:1 | 217:1 218:1 219:1 | **lauterborn** 1:13 | 111:14 112:14 |
| 87:1,14 88:1 89:1 | 220:1 221:1 222:1 | 261:25 262:14,23 | 221:14 |
| 90:1 91:1 92:1 93:1 | 223:1 224:1 225:1 | 265:6 266:5,22 | **leaving** 111:25 |
| 94:1 95:1 96:1 97:1 | 226:1 227:1 228:1 | **law** 69:23 70:9 71:2 | 252:5 |
| 98:1 99:1 100:1 | 229:1 230:1 231:1 | 71:19 72:13 73:9,14 | **lee** 4:20 45:24 70:4 |
| 101:1 102:1 103:1 | 232:1 233:1 234:1 | 74:11 75:22 76:23 | 73:25 75:24 77:13 |
| 104:1 105:1 106:1 | 235:1 236:1 237:1 | 79:5,8,12,25 81:19 | 79:16 87:3 91:2 |
| 107:1 108:1 109:1 | 238:1 239:1 240:1 | 83:4,13 93:6,16,22 | 93:10,18 94:20 99:8 |
| 110:1 111:1 112:1 | 241:1 242:1 243:1 | 94:2,6 96:21 97:3 | 101:9,20 109:12 |
| 113:1 114:1 115:1 | 244:1 245:1 246:1 | 97:22 99:7 101:6,16 | 116:5 119:21,24 |
| 116:1 117:1 118:1,9 | 247:1 248:1 249:1 | 102:12 103:25 | 124:4,16 126:12 |
| 119:1 120:1 121:1 | 250:1 251:1 252:1 | 104:9,18 105:2,16 | 127:17 137:6,10 |
| 122:1 123:1 124:1 | 253:1 254:1 255:1 | 107:13,19 108:8,17 | 150:16 154:8 |
| 125:1 126:1 127:1 | 256:1 257:1 258:1 | 125:25 126:5 158:6 | 172:13 188:17 |
| | 259:1 260:1 261:1 | 160:6 165:19 | 197:8 203:19 |

238:19 240:25
245:12,18 249:13
252:17 262:16
272:24 293:5
311:15 314:16
318:13 322:5
**left** 17:13 39:7 173:8
173:10 242:22
265:13 269:3
**legal** 36:25 83:18,20
83:22 174:25
175:20 239:13
**lenoir** 3:7
**letting** 15:15
**level** 156:20 203:22
**lewin** 87:12 96:10
96:11,17,19,24
97:20 98:12,13,21
98:25 123:17,18
**lewin's** 88:24
**license** 308:18
**licensed** 307:4,8
**licenses** 305:2
307:20,23 308:14
**licensing** 308:7,23
**licensure** 309:4
**lieutenant** 1:14,17
**lieutenants** 213:2
**liked** 263:19 264:17
266:19
**likelihood** 247:22
**likewise** 101:9
**lilian** 1:23 2:10 5:5
7:4,20 324:16 327:5
327:20
**limiting** 219:10
**line** 90:15 113:11
117:4,6,9,12 142:24
152:11 327:6
**linear** 51:17
**lines** 223:21
**list** 179:5
**listed** 38:8
**listen** 205:15 236:2
264:10

**little** 122:9 156:20
**lived** 307:15
**living** 9:14
**llc** 327:2
**llp** 4:10,16 5:4
**location** 306:25
**locked** 112:3,5,9,15
112:17,20
**long** 9:24 11:14
13:17 15:21 16:14
17:5 19:5 23:2
70:21 125:17
126:24 162:16
188:5,11 204:5
220:15 234:17
257:8
**look** 31:11 32:21
33:14 54:17 95:16
98:10 136:14
141:13 173:5
178:22 180:16
185:13 196:21
212:23 214:5,7
216:18 221:24
248:12 252:24
**looked** 31:16 32:10
32:16 129:22
251:25
**looking** 47:25
109:23 110:2
119:20 120:19
121:14,19 122:23
127:23 154:15
155:3,11 170:8
176:21 185:19
220:22 228:14
231:13,14 238:13
256:17 281:14
309:23 310:2 318:3
**loose** 51:19
**loosen** 122:9,19
126:21
**loosened** 126:9
**loosening** 123:25
124:10,14

**lose** 70:3,8
**loud** 118:23 160:24
**louder** 236:5
**lying** 202:3

**m**

**m** 200:22
**machine** 133:11
233:6
**madison** 4:5
**magdalena** 5:10
**main** 196:6
**making** 50:6 120:24
151:12 154:3 169:19
169:22 193:5
219:20 234:15
240:17 259:5 279:8
279:10
**male** 185:5
**man** 25:24 154:25
248:8 303:13
**management** 33:12
33:15,18 36:23,24
305:20 306:3,6,7,7
306:11,14,16,20
**manhattan** 13:23
304:15
**manifest** 196:18
242:5,9 244:12,16
**manifestations**
173:23
**manifested** 242:3
243:7 244:2 319:7
319:10
**manifesting** 195:23
196:3
**manual** 239:21
**maplewood** 7:24
**march** 11:11,15
**marcus** 4:18
**margaret** 2:14 326:4
326:22
**marino** 1:9
**mark** 37:2 179:10
179:18 232:15

**marked** 37:3,7
68:13 232:17,20
233:24 250:7
253:21
**marker** 70:7
**marriage** 326:14
**martin** 4:10
**mass** 133:14
**master's** 11:24 12:2
12:8
**matter** 8:4 288:17
301:17 302:5
326:16
**mattered** 286:8
**matters** 302:5
**mauriello** 1:12 4:5
**mcdougal** 301:5
304:13
**md** 13:9 308:14,18
308:19 310:7
**mean** 14:22 28:25
37:18 49:10 53:21
66:3 70:18 77:21
80:20 82:10 103:6
110:21 111:11
119:12,14 124:19
126:20 135:20
143:6 144:2 152:25
154:18 157:20
161:7 182:24 204:2
211:19 212:11
217:24 218:17
235:20 247:3,20
248:2,6 273:15
283:21 296:23
303:23 305:20
318:6
**meaning** 291:15
**means** 57:20 58:18
58:24 112:10
116:20 144:4
218:19 295:24
320:23
**meant** 248:24

[medicaid - needed]

Page 21

medicaid 276:7
medical 1:22,24
 4:11 9:15 12:11,24
 13:3 32:3,9 34:23
 40:25 41:3,8,9,11
 41:25 42:6 46:23
 47:2 49:14 50:20
 51:6,20 53:4 54:2
 54:24 55:18,23 56:5
 56:18 57:15 59:9
 60:5 64:7 67:2
 73:22 74:11,13,21
 74:24 75:2,6,9,18
 76:4,11,15,25 77:20
 77:22 78:16,17 79:5
 82:21,22 86:19
 91:24 94:14 100:14
 104:14 109:25
 110:16 111:2
 119:18 120:19,21
 121:2,3,4 122:13
 123:24 124:9,13,23
 125:18 126:7
 128:15 129:21
 130:13 131:22
 136:13 138:8 141:2
 155:15 156:2,12
 159:22,23 160:3
 165:11 166:6 184:4
 186:11 193:8,18
 200:8,9,10 227:17
 237:25 292:4,8,19
 293:2,6,20 294:8
 295:3,15,24 296:3
 296:17 299:2,16
 306:23 308:14
 309:6,24 310:2,21
 312:3,4 313:8,10,13
 313:17,18 314:10
 314:12 321:5,12
medically 76:6,16
 313:21,25
medicare 275:21
 276:4

medicate 82:2,6
 205:17,19
medicated 205:2,7
 206:3
medication 203:4
 204:14,20,25
 206:10 315:4,5,7,8
medications 315:3
medicine 13:2 14:3
 19:15 43:6 139:12
 204:17 205:20
 271:14
meet 262:8
meeting 20:19
meetings 235:24
members 21:7
 210:12 213:12,20
memory 29:13,15
 29:20 30:6,16 48:14
 48:21 49:8 54:19
 210:5 216:10
mental 46:8,10 47:3
 47:4,14,15 48:4,17
 49:6,16 50:8,24
 51:22 52:5 53:18
 59:10 69:23 70:25
 71:18 72:12 73:9,14
 74:10 75:22 79:8,12
 79:25 80:16 81:19
 83:4,13 93:6,15,22
 93:25 96:21 97:2,22
 99:7 100:12 101:6
 101:15 102:11
 103:25 104:9,17
 105:2,16 107:12,19
 108:8,17 114:6,7,13
 114:14 115:12
 116:3 158:5 160:6
 165:19 189:21
 190:17,22 191:14
 191:17,21 209:10
 211:7,13,16 212:22
 214:4,24 215:12,23
 216:4,15,21 219:19
 222:8 229:6 230:6

238:15,17 239:11
 241:3 257:16 277:5
 277:18 278:25
 280:12 281:22
 301:15
mention 293:24
mentioned 214:15
met 262:20
method 56:12
metropolitan 13:23
 16:4,15 26:8 71:12
 71:14
michael 1:9
middle 179:12 226:9
midnight 160:21
mild 157:6
military 221:9,10
milligram 204:4
milligrams 203:5,7
 204:4
mind 97:11 178:22
 201:23 209:16
 287:11 289:12,14
 302:25 303:6
minimal 173:11
minimum 81:6
minor 11:24
minutes 61:17 62:17
mischaracterizing
 277:15
missed 61:20
missing 91:3
mistake 163:8
mixing 163:11,13
modalities 218:7
 219:6
moment 200:4,5
money 16:8 181:20
monitor 61:16
month 319:2
months 16:2 17:8
 19:2,8 70:24 211:19
morning 8:2 68:22
 87:2,5,10 104:10,19
 105:3 177:20

252:13
motion 125:3 178:5
 178:8 180:9
mouth 185:13,20
move 66:18 74:23
 126:18 286:20
 294:25
movie 288:12

n

n 7:6,14,14,15,21,21
 7:22 87:14 200:22
 315:13 325:2
n100 4:18
naked 184:20
 186:22
name 1:20 2:2 7:19
 8:2 110:10 137:19
 171:5 202:8,24
 213:9 224:14,17
 238:9 274:4 327:3,5
named 29:12
names 1:20 2:3 29:8
 224:20,21 300:24
 301:4
narrow 265:15
nathaniel 3:3 7:11
nature 29:4 31:15
 100:23 168:20
 275:6
navy 150:4 197:25
 248:7
ne 3:8
necessary 206:20
need 42:8 64:21
 80:5 84:25 91:9,11
 171:14 201:6,16,22
 202:2 204:22 207:2
 230:8 275:12,22
 290:5
needed 39:17 89:25
 90:9,11,12 91:15
 149:2,8,9,15,15,18
 151:8 158:21 176:4
 199:14 206:2 265:4

[needed - nypd]

282:10 284:4 287:5
287:7 317:15
**needle** 133:2 134:9
**needs** 8:21 9:6 65:6
74:22 75:13 77:7,23
78:7 80:10 83:25
98:19 105:22
146:10,15 147:22
157:21 219:19
230:10 231:17
245:2 323:6
**negative** 57:23
**nelson** 1:10
**never** 34:9,12
129:22 257:19
305:4,8
**new** 1:3,8 2:7,7,16
3:5,5,12,12,17,18,18
4:6,6,12,12,19 5:6,6
7:25 11:25 13:16
15:8,11,22 16:11
17:7,12,13 21:24
36:18 126:6 210:13
213:13,20 220:6,16
220:16 239:11
276:15 307:8 308:5
308:15 316:25
326:5 327:2,4
**night** 117:14 297:14
297:17
**nine** 16:2 252:12
**nod** 8:18
**nonmedical** 186:17
186:19
**nonsense** 284:18,19
284:23
**noon** 160:21 166:12
166:15
**nope** 96:6
**normal** 59:7 134:25
138:10 156:13,14
156:15,18,24
194:16 195:8
**north** 1:10

**notary** 2:15 6:15
7:16 324:21 326:4
327:24
**note** 31:25 39:16
42:3,9,23 49:19,22
53:5 54:3,15,25
55:19,24 56:6,14,19
56:21 57:2,18 58:16
58:22 59:11 68:19
68:20 69:15 84:18
85:16,21 86:3,20,24
87:11,17,21 88:11
88:19 89:7,8,14,17
89:21 90:14,16,24
92:19,24 95:2 96:9
96:13,14 98:24
99:16 100:18 101:4
101:11 102:5,6
108:25 109:5,6,9,10
109:11 110:5,9,12
117:4 118:2,4,5,10
120:24 121:14,19
121:24 122:5,10,11
122:13,16,23,25
123:7,11,12,19
126:25 127:7 128:5
128:10,18,24 129:6
129:7,10,13,14
130:14 138:11,13
145:2,3,6,7,11,13
155:4,4,12 157:4
159:9,16 167:13,18
173:5 187:22 188:7
188:23 189:9 191:9
191:20 194:5 199:5
216:15 221:11,12
276:23,24 277:3
278:6 281:14,15,18
281:21 282:14,15
282:25 283:3
284:21 285:2,19,21
285:24 286:2,4,5,7
291:15,17 318:3
**noted** 122:6 128:13
128:22 173:10

242:19 324:15
**notes** 30:18 31:18,21
32:4,10,13,14,17,23
32:24 34:10,19,24
35:2,4,10,10,12
39:14 41:22 42:12
42:14,16 43:22 44:2
44:8 45:2,5,10,19
47:13 51:10,25
55:17 69:12 88:4,14
109:2 119:16 121:9
121:10 127:14,17
127:20 129:19,23
137:20,21 138:9,14
141:22 146:8,12,25
147:7,9,13 161:15
162:19 168:23
174:13 191:8,12,13
191:18,22 192:7,20
192:23 193:3,5,11
193:12,14,19,25
194:3,3 214:15
223:3,7 228:18
245:22,24 277:22
278:3 284:2 285:8
292:15 309:21
310:7,9,15 311:8
**notice** 96:20 221:19
223:23 225:21,23
**noticed** 223:11
**november** 11:15
46:3 60:22 68:21
85:16 86:2,7 94:17
98:24 101:11 102:8
107:21 108:25
109:4,6,11 118:2
120:25 121:19,24
122:5,11,24 123:7
127:2,19,20 128:2,3
128:4,10,12,18,21
129:2,7,10,14,23,24
130:14,17 139:7,18
154:23 160:18
162:9 167:2,3,4,6,8
173:6 187:23 188:7

188:24 189:5,16,24
190:7,11,19,19,21
191:20,20 216:14
222:15 263:3 277:4
279:2 281:14,21
318:6,7,8
**numb** 123:5,21
173:9
**number** 27:18,21
135:11 176:4
188:21 226:10
241:25 272:5,13
273:2,16
**nurse** 39:18,24
122:6,18 123:5
128:5,13,22 129:3
140:3,4,6,15,15,16
140:17,20,20,23,25
141:10,12 142:3
143:4,10 145:14
152:7,20 154:2,2,3
154:12 155:17,24
157:16 160:12,13
183:6 185:2,3 186:5
186:20 187:12
225:3,5,11,17
**nurse's** 121:8
122:24 153:14,22
155:4
**nurses** 182:25 183:4
186:8 225:9 260:14
320:7,11
**nursing** 11:2,5,9,24
12:3,8 23:23,25
60:23 62:11 121:7
121:10,14 124:11
127:14,20 129:23
139:5,17,25 140:2
140:21 141:13
142:12 235:14
**nypd** 1:21 117:14
143:22 316:25

| o | 197:8 199:7 201:4 | observing 152:7 | 212:3,6,8,20,25 |
|---|---|---|---|
| **o** 118:9 | 201:19 202:4 | **obstruction** 50:2,21 | 213:3,11 214:3,9,17 |
| **o'clock** 22:12,16,17 | 203:19 204:7,11 | 51:4 | 214:21 215:11 |
| 22:21 68:22 189:6 | 210:24 212:9,16 | **obtain** 82:7 | 219:25 248:15 |
| 252:13 259:25 | 213:5,7,17 215:5,6 | **obtained** 269:25 | 261:22 262:12,13 |
| 260:2 276:25 | 215:14,18 218:18 | **obviously** 197:24 | 267:23 268:9 |
| 278:13 | 219:22,24 229:12 | **occasions** 210:11,17 | 278:16 |
| **object** 98:6 163:22 | 229:14 230:23 | 210:20 | **official** 1:9,11,12,14 |
| 168:19 239:5 | 231:10 235:18 | **occur** 211:17 | 1:15,16,17,18,20,22 |
| **objecting** 314:25 | 238:18,19 239:8 | **occurred** 219:5 | 1:23 2:2 |
| **objection** 25:16 | 240:25 242:7,8,14 | **occurrence** 72:23 | **okay** 8:14,15 9:11 |
| 29:22 30:10,13 | 242:17 243:15 | 215:10 | 15:14,19,20 28:5 |
| 41:23 44:21 45:24 | 244:4,8 245:11,12 | **october** 20:8,9,14 | 30:2 88:8 113:15 |
| 50:22,23,25 57:3 | 245:14 249:13 | 21:11 22:4 24:4,24 | 120:11,22 134:21 |
| 60:2,3 64:3,6,12 | 251:15,16 252:15 | 25:4,12 26:20 32:16 | 157:18 172:18 |
| 66:10,12 69:7 72:25 | 252:16,17 255:22 | 33:2 46:2 107:21 | 179:14 250:17 |
| 73:23,25 74:3,5,14 | 257:21 262:6,15,16 | 121:9,12 155:7 | 294:11 |
| 75:24,25 76:2 77:13 | 262:17,24 263:6,7,8 | 156:8 159:14 189:4 | **old** 133:19 |
| 77:14,15 79:16 84:5 | 263:10,16,18 | 228:5 262:4 264:20 | **ollie** 315:19,20 |
| 91:2,19 92:10,17 | 264:21,24 265:23 | 264:22 265:7,11 | **once** 65:16 67:9 76:6 |
| 93:9,10,18 94:7,19 | 266:2,9,10,11 | 266:4,23 | 105:6 106:21 212:8 |
| 94:20 96:22 97:5,7 | 267:10,11 268:2,7 | **office** 7:11 258:23 | 212:12 222:12 |
| 97:8,23,25 98:3,8 | 271:19,21,25 272:7 | 260:25 269:17 | 231:12 235:25 |
| 98:16,17 99:8,9,10 | 272:14,24 277:11 | 301:21 | 283:17 287:4 |
| 101:7,17,19 102:13 | 277:21 278:12 | **officer** 28:12,18 | 323:15 |
| 104:20,22 106:18 | 280:3,4 281:10 | 122:8,19,20 144:19 | **one's** 52:12 |
| 108:10,18 109:12 | 282:12 284:6 | 144:20 148:13,15 | **ones** 140:18 240:3 |
| 116:5 124:3,4,16,17 | 285:12,13 286:10 | 149:23 150:8,11,13 | 246:17 |
| 124:21 126:2,11,12 | 286:11 287:13,14 | 150:20 151:3 186:7 | **open** 93:2 151:16 |
| 130:2 131:15 | 287:20 290:14 | 186:10,12 187:13 | 300:19 |
| 134:17 136:19,24 | 293:4,5,11,23 | 196:22 200:18 | **operate** 319:15 |
| 137:6,7,8 144:12,17 | 296:20 299:6 304:6 | 209:18,21 212:5,7 | **opinion** 146:14,18 |
| 144:23 146:23 | 309:18 311:15,17 | 213:15 214:22 | 146:20,21 147:13 |
| 148:18,19 150:15 | 311:23,25 312:6,8 | 215:10,22 216:3 | 147:16,17,19,20,23 |
| 150:16,17 151:9 | 314:11,16,17,22 | 219:18 247:7 248:8 | 147:24 148:3,3,6,7 |
| 154:8 161:13 | 315:9 317:17 | 262:19 263:25 | 148:8,10,16,17,23 |
| 163:10 172:13 | 318:12,13,16 | 264:2 268:6 278:7 | 148:24 149:2,3,4,5 |
| 175:12,15 182:4,6 | 320:14 | 279:13,24 290:11 | 149:6,10,14,16,17 |
| 182:16,17 183:12 | **objections** 6:10 | 291:8 | 151:6,7,12,14 |
| 183:25 185:15,21 | 106:15 107:2 125:8 | **officers** 26:12,24 | 156:11 196:15 |
| 186:13,15,23 187:8 | **observation** 90:2 | 27:8,14 28:15 65:23 | 197:5 205:25 207:8 |
| 187:14 188:9,13,16 | 184:25 241:4 262:2 | 117:14 172:16 | 207:11 209:9,15,19 |
| 189:2,11,12 191:24 | **observe** 81:25 199:3 | 186:6 200:13 | 210:22 211:8,12 |
| 192:3 193:22 197:7 | **observed** 90:11,12 | 209:22 210:22 | 229:13 230:14,20 |
| | 184:20 262:3 | 211:6,11,16,21 | 231:5,9,20 243:23 |

[opinion - patient]

265:3 266:4,8,16,17
266:21,25 282:9
310:19
**opposed** 9:2 226:20
227:5 296:25 297:2
309:7
**opposite** 319:8
**order** 71:5 79:14
80:2 81:11,18 83:3
83:12 97:3 99:6
108:8 273:17,23
323:4,9,18 324:4
**organic** 133:13
**orientation** 48:13
49:7,9
**oriented** 194:7,12
**original** 38:18
324:13
**originally** 10:18
**outcome** 326:15
**outside** 20:3 258:9
258:12,13,23
**overrule** 319:22
**oversee** 20:23 23:7
**overseeing** 23:12,22
**overtime** 22:16
276:11

**p**

**p** 282:3
**p.m.** 69:16,19,20
85:11,17 86:7
108:25 109:3,5,6,8
109:18,20,24
138:20,22 166:18
195:15,17,20 221:5
233:19,21 251:13
251:13,13,13 269:9
269:11,14 281:16
298:10,13,15
324:15
**p.o.'s** 1:19
**page** 3:23 4:22
87:17 89:7 90:15,16
96:13,14 109:23

110:3,6,9,11,20
113:8,8,23 114:8
116:12 117:3,9
120:3 121:18
127:14,23 135:6
142:19,21 151:16
153:13,14 154:16
158:7,8 225:19
228:14 239:6
242:23 323:20
325:3,10 327:6
**pages** 31:10,11
87:20 110:7,8
130:13 233:12
**paid** 10:4 16:8,9
276:11
**pain** 157:5,5,9,10
173:8 309:11,14,17
311:13 312:21
314:7
**painter** 270:13
**painting** 251:23
252:21
**pants** 181:7
**paper** 177:6,10,14
177:19 178:2
180:13,16,18 239:6
257:25 258:3,4
261:10
**papers** 125:3 175:21
176:6,8,10,14,17
177:2
**paperwork** 176:3
274:20
**paragraph** 113:25
**paranoia** 136:4,23
172:10,20,22
195:21 199:17
203:12
**paranoid** 91:4,18,21
135:10,19 137:3
143:23 144:5,15
172:9,25 194:21
196:16 198:11,14
199:22 217:13

218:11 241:19
247:9
**parenthesis** 224:7
**parker** 7:24
**part** 23:7 37:20 38:4
50:7 51:15,22 52:5
53:18 73:10 114:6,7
145:4,7,16,18,23
175:18 186:18,19
197:20 217:8 219:2
226:24 232:11
243:19 261:3
272:11 290:18
303:13 305:9,13
309:7,8
**particular** 13:2
209:13 211:22
307:19
**parties** 6:5 326:13
**pass** 140:12 308:8
308:18,24,25 309:2
**patel** 96:12 99:4,5
**patel's** 99:16
**pathology** 132:14
133:14
**patient** 22:15 28:12
28:19 29:2 32:4
39:7,9,15 40:23
41:4,9,10,13,17,21
42:3,8,17,19,20,25
43:8,14,15 45:11,20
46:5,13,18,19,21
47:5 52:15,23 53:8
54:11 55:7 56:8,11
56:22,24 57:5,10,20
57:22 58:4,6,10,12
58:17,18,23,24 61:9
62:2,9,12,16,18,19
63:2,6,9,10,15 64:8
65:2,5,6,16,18 66:5
66:7 70:11,23 71:5
71:19 72:10 73:8,20
74:9,20,21 75:11,12
75:13,18 76:4,7,8
76:10 77:6,8,10,12

77:24 78:5,7,9,10
78:12,17,23 79:5,14
79:18 80:2,4,10
81:13,22 83:24
84:11,24 85:19,24
86:10,12 88:10,12
92:21,25 93:16,21
99:24 104:4,15
105:7,9,13,18,20,22
107:15 110:23,24
110:25 111:12,13
111:14,20 113:25
115:3,3,6 116:24
118:11,12,14,15,18
118:21 119:4
126:16 128:6,13
129:4,11 130:20,24
131:18,21,25 132:3
133:15 140:3,7,9
141:24 142:2,3,5,8
142:9 146:4,7,9,10
146:15 147:5,6,11
147:14 150:7
153:25 154:3,11
159:3,9 160:14,20
171:13 175:3,19
180:20 183:5,18
184:7,11 187:17
192:12,17 193:10
193:21 199:3
204:17,18,21 205:3
205:12,13,14
217:11 222:13
223:17,18,22 224:5
224:18 230:4
236:21 237:16,18
237:21,22 241:2
246:22,24 247:4,10
248:17 249:4 258:9
258:12,18 274:14
274:19 275:4,9,22
282:2 285:7 287:5,7
291:21 292:5,12
293:3,8 294:14,15
295:4,19,20,22

296:2,19 299:10,11
299:11,22 301:13
302:15,16 303:16
303:21 304:2
305:18,23 306:8,17
306:18 311:12
313:16,19,21,24
320:4,8,12,17 321:5
321:15,21 322:17
322:20,24 323:4,8
324:3
**patient's** 67:3
142:25 274:21
322:3
**patients** 10:10 20:22
26:12,22 27:6,12
28:3,15 29:9 42:12
48:6,22 49:2 50:11
50:16 53:11 61:10
63:14,14 67:21 68:3
69:4,24 72:3,4,11
72:13 78:22 81:15
100:10 146:22
182:25 187:10
210:18 253:24
254:6 258:13 260:3
260:10 272:6,13
273:3,5,11,14,16,24
275:10 292:10,21
294:10 295:17
313:7 321:11
**patrol** 1:10
**pattern** 178:15
**paul** 5:7
**pending** 77:2 79:6
301:17 304:8
**people** 24:18 27:2,3
28:9 64:20,21
106:12 204:13
225:15 248:14
257:11 297:2
299:21 300:25
**perfectly** 101:24
**perform** 49:15 50:7
50:20 51:7,21 52:13

52:20 56:13 57:6
58:13
**performance** 270:18
270:19 271:9 272:4
272:5,12 273:2
**performing** 59:10
**period** 19:15 241:8
245:8
**persecuted** 196:5
**persecution** 136:6
**persecutory** 194:24
**person** 62:22 76:24
77:19 80:18 95:3,4
164:23 186:17
198:8,14 202:25
205:19 209:8
211:11 223:10
225:14 264:9
290:13 304:5
**personal** 182:2,14
256:3,8
**personality** 100:13
**persons** 224:4
**perspective** 108:24
117:24
**peterson** 315:19,20
**philippines** 10:17,19
10:20
**phone** 175:22,24
181:23 208:8
229:10
**phones** 175:25
**phonetic** 124:6
282:4 301:5
**physical** 45:21
129:5 173:17,20
174:4 196:20 242:2
243:6,25 310:3,4
**physically** 30:3 41:7
59:21 60:10 111:2
111:21,24 205:18
**physician** 22:5 24:3
40:6 42:2,7 43:7
45:13 56:9 59:10
81:16 84:21 95:23

96:7 98:15 108:2
202:21 230:6
232:13 292:3,7
294:6 298:24 305:7
312:12 320:3
**physicians** 24:5
25:24 42:11 43:14
43:18 44:3,8 65:19
260:14 319:16
**pick** 291:21
**picture** 94:23 95:17
231:15,15,20,22
**piece** 177:6,10,13
178:2 180:12,16,17
239:6 257:25
261:10
**pitch** 59:7
**place** 2:13 41:5,7
43:4 45:7 70:8 71:8
113:9 159:2 163:20
171:9 194:10
**placed** 63:16 157:16
**plaintiff** 1:6 3:4,7,11
288:11
**plaintiff's** 37:4,7
68:13 232:16,18
233:24 325:10
**plan** 41:14,15 53:24
55:10,14 119:9
**planing** 58:23
**plans** 119:16
**play** 145:23 150:25
**played** 212:14
**playing** 284:16
286:19
**please** 8:12,25 9:9
176:16 177:2,16
216:16 224:3
240:15 244:10
279:20 286:23
287:23 288:14
297:12
**pllc** 3:10
**plot** 52:17

**plus** 147:10,16,17
198:17
**point** 11:22 12:14
13:3 16:11 33:13
61:14 65:10 75:21
91:3,11 101:16
111:5,8,22 127:5
173:2 206:6,22
241:13,16 271:3
276:14 287:6 316:4
316:7 317:23 318:8
321:22
**points** 35:9
**police** 26:12,24 27:7
27:13 36:18 65:23
122:7,18,20 143:24
144:6,9,13,14,19,20
148:12,14 149:22
150:8,11,13,19
151:3 155:18
170:14 196:22
200:13,17 202:14
202:18 209:18,20
209:21 210:13,22
211:5,10,15,21
212:3,4,5,7,8,19,25
213:3,11,13,15,21
214:3,9,17,21,22
215:10,11,22 216:3
219:18,25 247:6
248:15 261:22
262:11,13 268:5
276:15 290:10
291:8,9 317:2
**policies** 61:2 234:16
240:2 250:13
**policy** 234:9 236:10
239:15,18,22,23,24
240:7,18,22,23
241:11,25 250:11
250:17 252:19
**pontificate** 288:17
**portion** 26:6 72:7
188:18 197:21
216:8 217:21

264:14 268:13
299:25
**position** 18:4,7,8,13
125:9,10 270:16
**possession** 121:5
**possibility** 300:20
**possible** 153:6,7
172:15 220:4
**posted** 175:6,7,17
**potential** 63:21
244:11,15,20,22,23
245:3,6,10,16,24
246:2,3,8,10,18,22
246:25 247:3,16,21
247:23 248:5,6,24
248:25 249:2,6,10
**practice** 42:2,7 46:3
49:15 50:20 51:7,21
53:5 54:2,25 55:18
55:24 56:6,18 57:15
59:9 64:8 72:24
73:10 94:15 123:24
124:10,14 126:8
141:22 193:8,18
208:18,21 258:21
259:2,3,4,8,14,23
260:4 261:20,23
292:4,9,19 293:2,7
293:17,17,20 294:8
295:3,15,24 296:4,8
296:17 299:2,17
301:8 307:10
**practicing** 19:15
**precinct** 211:22,24
**preparation** 88:16
**preparing** 35:24
**prescribe** 203:3
**prescribed** 203:18
204:9,14 206:10
**prescription** 315:5
**presence** 60:11,18
130:22 174:5
191:16 194:14,20
198:9 199:21 200:2

**present** 5:10 10:2
46:6,25 62:10
185:25 186:3
207:13 310:20
**presentation** 231:8
**presented** 208:11,12
229:23
**presently** 1:21 2:3
9:14
**preservation** 239:13
**pressure** 156:7,13
156:14,16 309:23
309:25 311:14
314:5 315:8
**pretty** 100:5 182:12
297:6
**prevent** 150:4
197:18,23 198:4
**preventing** 111:24
**previous** 44:2 82:7,9
126:22
**previously** 45:7
**print** 255:12
**printed** 113:9 114:8
114:9 116:12
130:16 311:3
**prior** 30:21 32:15
34:13 35:21 38:12
38:19 85:20 86:2,6
88:11,15 89:8
101:11 102:2,8
104:10,18 105:2
108:24 109:5,10
117:25 120:8,14,24
124:7 126:25
140:20 141:22
148:8 149:6 155:13
227:21,23 276:4,7
317:6 318:8
**private** 258:18,20
259:2,8,13,23 260:3
261:20,23 275:11
275:13 301:8
**privilege** 272:15

**privileged** 272:18
**privileges** 24:5
304:24
**probably** 130:13
146:17 162:5
166:20 234:14
**problem** 77:11
78:25 103:12
172:17 278:10
314:10
**problems** 50:5
173:23 174:5
313:13 314:21
**procedure** 2:17
62:21 63:5 71:7
299:14,15
**procedures** 61:2
81:10
**process** 47:21 51:13
51:14,16 185:4
186:24 187:3,4,10
206:3,14,16 303:14
**produce** 96:25
**produced** 232:25
254:18 255:3,8
**profession** 305:6
**program** 274:13
**progress** 123:13
**proper** 303:24
**prospective** 85:20
85:25 98:2
**protocol** 237:3
**provide** 96:19
**provided** 37:10
269:20 315:6
**provider** 67:2
**providing** 170:24
**provision** 241:8
**psych** 32:5,7,11,12
35:10,14 75:19,21
76:8,9,19,21 77:3
77:23 88:9 89:11
98:20 104:5,6,13,13
104:15 105:7,8,10
105:14,20,23,24

107:16,24 111:4,6
112:7 121:5 123:12
123:15 132:18
133:19,20 162:7
163:12,17 165:23
165:24 166:7,8,10
166:11 184:7 190:9
190:10,12 200:11
202:22 209:23
210:18,19 215:23
226:17 227:3,17
237:24 238:2
249:21,22 254:2,3,4
254:12,16 260:11
261:15 269:20
309:8 313:8,11,13
313:17,20 314:13
321:2 325:17
**psyche** 237:2
**psychiatric** 16:24,25
20:6,10,14 22:5,6
24:3,6,11 26:13,23
27:7 32:8 34:23,24
45:21,22,25 46:4
48:5 59:23 60:21
67:23 68:9 69:5
73:16,18 74:23,24
75:11,11,14,16
76:18 77:11 78:3,8
78:10,23,24 79:7,14
85:20,25 86:14 89:8
96:8 108:24 110:16
110:18 113:13,14
113:17 117:25
140:22 141:5,10,23
142:7 172:23 201:7
201:16 202:2
250:15 257:12
258:6 318:24
320:20,24 321:4,9
321:10,23
**psychiatrist** 9:16
18:6 21:21 25:3,9
26:2 76:3,6,19 78:4
78:6,15 82:12,13,15

82:19 207:22 218:4
312:14 321:24
322:4
**psychiatrist's**
110:10
**psychiatrists** 24:20
25:6,13,19
**psychiatry** 13:14,22
14:2,24,25 77:7,8
139:15,19 238:8
239:21 259:3
271:14
**psychologist** 218:12
**psychosis** 172:21,24
203:12 218:20
268:24
**psychotic** 80:7
93:13 99:20,22
100:11 133:17
217:12
**public** 2:15 6:15
7:16 324:21 326:5
327:24
**pulled** 68:19 141:14
**pulse** 156:23
**purple** 151:25
152:15,25
**purpose** 11:18 40:21
40:25 41:3 83:19,22
88:5 132:11
**purposes** 75:20
230:15
**pursuant** 2:16 73:8
74:10 102:11
103:24 104:8,25
105:11,15 106:2
107:12,18,21
108:16
**put** 57:23 62:23
63:6 64:18,20,22
65:2,10,14 70:2
120:2 137:15,15,17
137:19 143:8 160:5
161:22 162:3,5,9
163:16 176:17

177:2,9,13 181:21
182:20,21 183:7
184:5 221:4 226:11
226:14,15 227:2,9
227:13 282:14
**puts** 310:23
**putting** 70:7

**q**

**quantify** 247:2,20
247:24,25
**queens** 255:19
304:21
**question** 6:11 8:11
8:14 9:8 27:9 29:23
46:20 51:2 55:20
57:9 59:19 73:2,3,5
74:15 77:17 79:2
84:16 89:19 92:7,11
92:13 93:14,20 94:8
95:11 101:8,22
103:7,9,15 104:7,16
104:21 106:9
124:12 142:6
145:22 151:5,10
161:14 163:15,19
163:23 164:3,10,18
164:25 168:20
177:4 179:13 180:5
182:11 185:22
193:17,23 201:20
202:5 210:25
213:18 229:15
231:23 239:9
241:10 242:16,18
243:3,20 252:6,7
264:8,11,16 265:15
265:17,22 266:13
272:2,8 274:10
276:18 279:9,20
283:25 285:4
286:16,21,23,25
287:3 288:23 289:9
289:18 291:25
292:17,21 293:12

293:19,22 294:7,20
294:21,24 296:15
297:13 298:25
299:7,20 311:11,16
312:20 323:12
**questioning** 116:2
177:17,25
**questions** 8:5 46:13
47:6,16 48:15,20
54:4,7 55:2 114:19
125:16 164:6
168:10 176:19
177:22 243:2,14
258:3 261:3 269:16
289:17 297:15,22
298:3,5,7 312:10
316:22 319:13
322:12,14
**quick** 157:17,17
**quite** 177:24 248:9
292:17

**r**

**r** 7:15,15,22,22
207:21
**radomisli** 4:13
25:16 30:10 37:13
44:21 50:23 64:3,12
66:10 69:7 73:23
75:25 77:15 96:22
97:5,7,23,25 98:3,5
98:16 99:9 101:17
101:21,25 102:4
104:22 108:10
124:3,5,21 126:11
126:18 127:11
131:15 134:17
136:19,24 137:8
138:15 148:19
150:15 163:10
175:12 176:22
179:19,23 182:4,16
183:12,25 186:13
187:8,14 188:9,13
189:2,11 191:24

192:3 195:10 199:7
210:15 212:9 213:5
215:5,14,18 216:7
219:22 229:12
231:10 232:23
235:18 237:8
245:11 251:15
252:16 254:17,21
254:25 255:7,16
262:17 263:8 265:8
265:12,19,23
269:15 271:19,22
272:14,20 284:6
285:16 286:11
298:8 311:17,22
312:2,8,18 314:11
314:17,22,25
317:17 318:12,16
319:12,14 322:6,11
325:6
**range** 156:18,24
198:2 248:13
**rating** 116:15
**ray** 133:12
**razors** 325:16
**react** 318:25 319:3
**reactions** 319:7
**read** 26:7 34:18,22
35:20 39:13 43:2
44:2,19 45:5,10,18
47:13 72:5,8 88:11
88:15,18,19 90:14
90:24 99:16 100:18
115:17 117:6,11
118:10 119:2,3
138:5,10,12 143:13
143:20,21 144:10
145:9,12,12,13,25
146:13 151:20,20
151:23,23 164:3
188:17,19 197:22
200:8 216:7,9
217:22 224:2
235:20 239:2
245:22,23 253:10

264:13,15 268:12
268:14 278:3,5
281:25 295:7 300:2
313:6
**reading** 29:17 91:14
102:24 242:22
**reads** 90:16
**ready** 118:23 188:4
307:24
**real** 19:23
**reality** 99:24 100:4
**realize** 234:17
**really** 198:13 203:21
**reason** 8:11 83:23
90:23 91:7 115:16
133:14 134:20
146:4 150:21
154:24 158:25
197:5,16 228:6
244:24,25 246:11
246:19,21 307:19
327:6
**reasonable** 156:12
**reasons** 43:21 79:15
236:21 249:14
**recall** 28:3 29:7,11
54:21,22 72:21 88:6
142:11,13 208:9,22
208:24,25 209:12
209:17,24 210:6
215:3,10 224:24
**received** 33:19
**recess** 85:10 109:19
138:21 195:16
233:20 269:10
298:14
**recharacterizing**
84:6
**recognize** 256:19
**recollection** 19:6
138:6 162:17
200:15 224:22
225:3,12 301:4
**recommendation**
89:25

**recommendations**
89:18 99:19
**record** 7:2 12:21
26:7 36:22 37:16,17
37:18,19,20,25 38:3
38:11,18,22,23
40:21 41:2,8,9,12
42:20 43:22 58:2
72:8 85:5,8,13
95:22 98:10 99:13
102:19,20,23
103:10,18,20 107:8
109:13,15 110:7
119:18,20 120:13
120:18,20,22,24
121:2 123:10
127:16 130:8
138:15,17,19,25
139:6 144:8 153:10
156:2 164:12 165:6
165:8 166:19 171:2
171:3,6,12 178:5,24
178:25 179:8 180:8
180:11 188:19
195:10,12,14,19
197:22 200:9,10
212:17 216:9 217:9
217:22 221:25
224:3,24 233:18
237:10 264:15
268:14 269:5,8,13
276:21 284:15,16
298:8,9,12,18,19
300:2 309:13
324:10 326:10
**recorded** 170:25
**recordkeeping**
84:14,18
**records** 29:19 30:25
31:2,3,4 39:20,23
39:25 40:5,9,13
41:17 42:24 45:6,13
45:16 47:11 57:20
82:8,9,10 96:25
101:13 102:16,18

121:4 128:15 142:7
142:10,14 148:2
155:22 270:8
276:17 309:24
310:2
**recurring** 212:3
213:4
**redirect** 205:13
**redirection** 205:16
**redness** 122:6 124:2
124:15 126:9
**refer** 258:14,17
**reference** 170:23
235:16
**referrals** 260:9
**referred** 1:21
**referring** 25:7 77:4
102:5 103:8 104:2
127:15 159:21
177:5 237:14
296:13
**refers** 260:13
**reflect** 102:21
120:19 179:2
**reflected** 153:10
**refused** 122:9,20
204:15 206:9
**refuses** 204:17
**refusing** 294:22
**regard** 12:9 13:11
13:20 14:16 38:24
49:5 61:3 97:21
111:9 148:4 157:16
160:6 189:21 193:6
209:13 229:6 305:6
305:23,23 306:3
**regarding** 33:20
35:24 36:19 41:22
55:3,21 56:2,3
57:19 58:16,22
59:12 62:8 69:4
123:20 146:15,21
147:5,14 148:24
159:16 178:3
191:10 192:23

193:5,19 200:18
223:7 265:3 282:10
306:20 315:12,16
316:2,11
**regardless** 146:12
299:4
**regards** 11:10 66:22
193:12
**regular** 38:4 72:23
73:10
**regulation** 76:24
78:11
**regulations** 21:5
66:21 249:18,22
253:23
**reiterate** 231:12
**rejected** 204:15
**relate** 135:14 157:10
271:10
**related** 326:13
**relates** 157:7
**relating** 180:18
**relationship** 272:4
**release** 82:25 83:5,9
126:17,20
**released** 303:17
317:7,11,22 318:2
318:10
**relevant** 125:15
288:23
**reliable** 289:16,20
289:22
**relied** 45:6
**relief** 252:23
**rely** 145:2,3
**relying** 138:12
**remains** 118:12
**remember** 18:23
25:25 26:5,25 27:16
28:8 33:17 55:16,22
96:23 138:5 141:17
162:15 165:15
200:16,20 208:16
210:8,10 214:20,25
215:15,17,20,25

216:13 234:13,15
236:9 251:10
254:23,24 263:25
271:15 273:7
279:21,22 280:21
280:22 281:4
302:24
**remotely** 260:20
**remove** 181:7,9,13
181:16
**removed** 64:21 66:8
66:9
**rendered** 30:7
148:24
**repeat** 27:9 62:24
84:16 246:15
**repetitions** 168:20
**rephrase** 51:4 57:4
77:17,18 101:21
238:20 305:21
317:9
**replace** 64:10
**report** 95:15 144:4,6
220:7,10,12 268:4
**reported** 88:9 123:4
129:4 144:9 155:17
268:10 290:11
**reporter** 2:15 8:20
8:21 9:5,10 53:2
85:3 87:4 127:12
140:5 179:18 280:6
**reporting** 117:19
144:14,20 327:2
**represent** 8:3
288:10
**representation**
56:12 174:25
175:20 240:18
**representations**
56:8
**represented** 301:19
304:10
**republic** 12:13,15
12:18

**request** 131:19
207:10
**requested** 26:6 72:7
122:8 132:22
188:18 197:21
216:8 217:21
264:14 268:13
299:25
**require** 42:2,7 50:20
51:7 54:2,25 55:19
55:24 56:18 64:8
106:16 123:24
124:10,14 126:8
193:18 275:25
276:4 292:19 293:7
293:20 294:8 295:3
295:15 296:17
299:2,17,18
**required** 41:17,21
79:24 130:24
154:20 180:21,25
238:15 274:20
276:8 305:10 307:2
**requirement** 230:16
**requires** 49:15
51:21 53:5 56:6
57:15 59:9
**reserved** 6:11
**reside** 7:23
**residence** 32:14
**residency** 13:22
14:13,15 16:4
**resident** 13:24 31:18
31:20,22 32:3,4,6
34:22,23 39:15 40:8
96:8,11,15,17
110:15,16,17,18
118:8 146:8 167:17
174:13 191:8,13,18
193:3 194:2 203:6
290:25 292:12,13
292:23 293:10,14
294:2 295:20
296:25 299:9,10
321:14 322:16,16

322:19,23 323:3,9
**resident's** 31:24
**residents** 20:24 23:7
25:6,19,20 31:21
45:2,5 167:20 192:6
193:9,12 194:4
294:13,17 319:15
319:19,23 320:16
320:24 321:4,11
**resists** 205:20
**resolution** 218:25
**respective** 6:4
**response** 56:3 73:4
94:10 112:2 114:19
115:25 250:9
255:13
**responses** 54:3,16
55:2,20
**responsibilities**
20:15 23:6,11,14
**responsibility** 20:18
23:8 39:6 320:4
**rest** 232:12
**restained** 62:16
63:13
**restrain** 63:13,22
154:24 205:22
**restrained** 62:13
64:21 66:6 111:22
206:15
**restraint** 61:8,14,20
61:21,22 207:3
**restraints** 61:4,14
61:16 62:4,8,23
63:7,17,24,25 64:11
64:15,18,20,23 65:3
65:7,10,15,20,21
66:22 111:18,20
126:17,20,23 153:6
153:8 154:21
171:14
**restriction** 253:2
325:14
**result** 138:3 231:21
241:6

**resumé** 261:3
**retained** 325:19
**retaining** 324:12
**retriaged** 140:9
**review** 30:22,24
31:7 33:9 35:16
38:12,18,22 43:18
86:5 88:7 96:24
101:13 102:17
103:20 104:11
109:4,10 120:13,23
141:15 142:6,10,14
142:16 147:25
155:13 232:3,7
236:7,12 309:12
310:21 312:4
**reviewed** 34:9,12
45:13,15 142:12
236:11 240:15
**reviewing** 67:6
141:22
**revised** 240:9,15
**revoked** 304:24
305:3
**rewrite** 221:3
**ridiculous** 287:21
**right** 27:21 34:2,11
38:2 43:5,9 48:18
49:12 97:17 118:4
118:25 120:11
122:7 130:11 131:7
136:8 137:13 163:4
163:6 173:8,12
175:10 180:10
200:3 226:18 227:7
233:14 237:11
257:12 269:6
284:20 295:13
303:24 310:24
312:9 313:25 314:2
319:25
**rights** 221:20
239:13
**risk** 33:12,14,18
36:23,24 90:3,5,10

[risk - schoolcraft]

154:16 155:24,25
242:2 243:6,25
244:11,15,20,22,23
245:3,6,10,16,25
246:2,4,8,9,10,12,18
246:22 247:2,16,21
247:22 305:20
306:3,5,6,7,10,14,16
306:20
**risperdal** 203:5,7
**road** 168:8 261:6
295:6
**role** 20:5 21:3 38:23
39:2,4 65:25 66:3,4
66:20,24 212:14
**room** 8:23 11:12
16:21,23,25 18:6,19
18:21 20:6,11,14,17
20:25 21:3,6,22
22:6 24:4,6,11 25:4
25:15 26:23 27:7,13
28:19 31:23 32:20
34:5 39:5 59:24
60:8,21 63:10 65:9
67:23 68:9 73:12,17
73:19 74:11,13 75:3
77:2,3,20 79:6,7
83:8 90:7 95:14
105:8,10,12,14
111:3 112:6,8,11,17
112:23 118:16
119:18,19 130:9
131:19,22 136:13
140:8,10,22 141:6
141:23 142:7 156:8
159:19,21 161:5,7,9
162:7,7,12 163:12
164:23 165:23,25
176:9 187:15
190:16 192:10
198:6,22 199:12
200:9 202:22,23
205:11 214:23
215:24 227:11
229:20,23 232:11

234:21 244:19
249:17 253:15,16
253:19 303:18
313:5 314:10 321:2
321:6,8,10,12,23
322:5,7
**rooms** 69:5
**rosen** 315:17
**rotate** 13:25
**rotated** 14:6
**routine** 185:16
**routinely** 180:19
**rover** 198:2 248:13
**rpr** 134:12
**rule** 76:24 78:11
79:22 132:13
261:14
**rules** 2:17 8:7 21:4
66:21 69:4,22 79:4
106:15 107:8
249:17,21 253:23
254:14 269:21
325:17
**run** 15:7 90:6
112:16
**running** 15:14 52:16
288:12
**rws** 1:7
**ryan** 3:19

**s**

**s** 118:9 200:22 325:9
327:6
**safe** 181:21 182:21
183:8 184:8 220:6
247:10,13 249:4,8
**safekeeping** 182:8
**safety** 214:13
239:14
**sake** 84:24 274:10
**salary** 10:4 16:9
**sample** 132:21
**sanction** 178:5,8
**sanctions** 305:5

**santiago** 12:13 13:6
**sat** 235:9
**saw** 34:17 39:15
59:17,24 60:7,19,19
115:7 123:4,19
160:13 169:8
180:14 190:11
192:17 193:9
199:14,18 221:17
231:14 244:19
245:7 246:4 264:2
273:6,14,18,24
275:9 280:10,20
281:6 290:23 291:2
292:12 317:20
**sawyer** 1:15
**saying** 25:5,18
29:14 45:9 91:17
118:15,19 119:5
136:2 141:7,8
145:20 161:20
167:15 172:12
182:8 195:24
201:18 229:11
241:2,24 244:14
256:13 260:4 261:2
270:2,3 280:18
294:11 296:10
**says** 53:9 87:15
89:10 112:8 113:6
113:11 117:5,7
121:18 142:19
160:18 166:19
217:9 223:22 240:8
240:15 256:4,7
282:2 322:23
**scale** 157:5,5
**scan** 133:7,8,18
134:24 138:3,5
**schedule** 22:8
**schlesinger** 3:10
**school** 10:14 12:12
12:25 13:4 124:23
125:18

**schoolcraft** 1:5 8:4
29:12,21 30:7,17
31:6 36:8,11,15,20
37:12 38:25 39:8
44:25 45:8,14 48:18
48:24 49:3 50:9,14
53:15 54:6,13 55:12
55:14 59:25 67:8,17
67:24 68:8 86:6,16
88:6 89:15,20 94:16
95:2,22 96:20 97:4
98:15 100:21 101:5
101:15 102:10
103:24 104:8,25
106:2 107:11 108:9
108:23 112:13,19
114:20 115:18
116:2 117:20,24
123:4 126:24
131:12 132:10,20
133:21 134:14
138:2 140:19
141:16 144:15,21
145:2,24 148:4,25
149:12 150:14
151:8 152:25
155:14,18 157:13
158:20 166:22
180:21 181:5 183:9
183:22 185:5
186:21 187:5,23
188:5 190:18,23
191:2,3,10,15 193:7
194:7 195:22
200:19 201:6,15
202:2,21,25 203:4
204:10 206:2,9,20
209:14 213:25
216:2,11 221:13
222:14,20,24
224:15,25 232:4
238:4 240:6,20
241:12 242:9 243:5
249:12 250:14,20
251:12 252:11

| | | | |
|---|---|---|---|
| 254:11 260:21 | 151:14 153:14 | 280:24,25 281:8,15 | shaffer 3:19 126:2 |
| 261:19 262:3,4,5,10 | 194:5 207:8,11 | 281:18 282:8 | 164:22 178:19 |
| 263:4,15,21 264:3 | 209:9,14,19 211:8 | 290:15 299:11,22 | 212:16 213:7 242:7 |
| 264:18 265:4,6,13 | 225:19,21,22 | 309:13,15 312:2 | 243:15 252:5 262:6 |
| 266:6,24 275:19 | 228:14 230:5,14 | seeing 86:6 194:25 | 262:24 263:7,10,16 |
| 277:9,18 278:9,11 | 232:2,13 268:19 | 260:24 279:22 | 265:25 266:11 |
| 282:9 283:9 284:4 | secondary 132:14 | 280:21 | 268:2,7 277:21 |
| 285:11 286:9 | section 72:12 75:21 | seen 42:17 88:24 | 278:12 280:4 |
| 290:11,23 291:2 | 79:11,24 80:3 81:18 | 118:11 142:3 | 282:12 285:12 |
| 296:12,14 303:2,7 | 83:3,12 93:22 | 157:17 240:20 | 286:10,15 290:14 |
| 303:15 309:5 | 102:11 103:24 | 256:21 263:25 | 300:6 312:16 |
| 315:12,16 316:2 | 104:9,17 105:11 | 272:6,13 273:3,12 | 316:21,23 317:9 |
| 317:3,7,11,22 318:2 | 107:19,22 108:7,16 | 280:11 282:2 290:3 | 319:11 325:5 |
| 318:10 327:3 | 130:12 158:9 | sees 140:7 160:12 | shake 8:18 |
| schoolcraft's 44:4 | 216:21 222:8 | 178:10 299:9,10 | shaking 9:3 |
| 55:20 56:2 59:16 | security 186:6,7,10 | seiff 4:3 | shantel 1:18 |
| 60:5,11 104:11 | 186:12,21 187:12 | send 76:19 269:24 | she'll 279:7 |
| 123:20 129:17 | see 10:9 20:22 39:6 | sending 237:17 | sheet 327:2 |
| 130:3 148:2 156:6 | 39:10 43:7,14,15 | sense 92:14 271:12 | shield 1:15,16,19 |
| 185:20 211:18 | 44:19 45:11 63:20 | 319:3 | shift 25:10,11 67:14 |
| 212:15 214:13 | 69:8,11 72:2 78:5 | sent 269:16 | 67:18,22 68:23,25 |
| 222:22 231:8 232:5 | 86:11,20 87:8 89:7 | sentences 242:23 | 69:17 322:8,9,10 |
| 262:21 280:2 294:4 | 90:17 94:25 95:5,8 | separate 134:6,8 | shifts 24:13,19 |
| science 10:25 | 95:21 97:6,14,15 | 312:19 | 25:24 |
| scoppetta 4:3 | 98:12 113:10 114:7 | sergeant 1:16,18 | shirt 181:10 |
| score 116:13,15 | 115:14,23 119:21 | 143:25 144:7,9,13 | short 269:2 |
| scott 282:4 | 121:11,22,25 122:2 | 170:17,20,24 171:5 | shorthand 2:14 |
| scully 2:14 326:4,22 | 122:25 123:11 | 171:10 172:11 | shot 205:23 206:15 |
| sealing 6:5 | 127:9 131:13 132:7 | 212:14,18 282:4 | show 37:6 41:12 |
| search 184:9,10,11 | 133:12 139:11 | 291:9 | 68:12 119:19 164:8 |
| 184:13,14 185:17 | 140:11,19 142:4,20 | sergeant's 144:14 | 179:2,11,21,22,23 |
| 185:18,19 186:3,8 | 143:2,16 146:2,7,9 | sergeants 213:2 | 180:6 232:20 250:6 |
| 269:18,21 270:5 | 147:11 149:9 | series 297:22 | showed 33:7 134:24 |
| searched 184:4 | 151:18 153:15,16 | serious 241:6 | 167:23 168:2,5 |
| searches 185:17 | 156:3,5 170:23 | seroquel 268:15 | 173:15,19 |
| 186:2 | 178:7 180:3,17 | services 275:4 | showing 233:3 |
| seclusion 154:21 | 184:20,21 198:25 | sessions 66:25 | 239:20 253:20 |
| second 34:4 87:7 | 212:2,8 234:14 | set 22:8 238:23 | shows 130:15 |
| 89:6 90:15,16 113:8 | 235:23,25 245:24 | 240:7 326:8,18 | shut 109:16 |
| 117:4,6,9 140:4,6 | 246:22 248:17 | seth 315:22,23,25 | sic 50:3,21 51:19 |
| 140:14,16 141:5 | 257:19 258:7,9 | sets 238:14 | 140:17 218:23 |
| 146:18,20 147:16 | 260:3 261:19,22 | setting 43:11 | 262:11 |
| 147:17,20,22,23 | 263:24 269:2 | setup 174:7 | sick 287:23 |
| 148:3,5,8,9,16,24 | 273:11,16 274:19 | seven 22:17 110:8 | side 204:23 |
| 149:3,3,6,16 151:7 | 275:16 280:15,19 | 127:9,12 178:11 | |

sight  213:8
sign  57:24 176:13
   222:2,6,17 257:15
   275:8 278:24
signature  98:22,25
   99:2,3 216:23
   223:25 323:21
signed  6:14,16 96:8
   96:25 99:17 158:11
   166:25 167:3
   189:20 222:7,12
   263:3 277:4,25
   280:12 281:21
signs  129:5 222:18
   284:22
simple  296:16
   299:19
simply  163:8
single  28:14 168:9
sir  243:9,11
sit  21:9 29:7,11
   66:25 215:2,9,16
   224:23 308:7
sits  115:3
sitting  103:21 251:8
situation  50:6
   131:23 132:4 215:7
   294:4
situations  215:3
six  19:7 22:16 70:24
   259:17,21 285:3,6
   312:16
skin  151:17 152:3
slash  128:23 151:18
   152:4
sleep  268:21,23
sleeping  81:7
slightly  117:16
   156:21,22 157:2
slow  53:2
slowik  118:8 167:22
   194:6
smear  126:5
smith  3:3 7:2,7,11
   11:3 26:3 51:3 60:3

60:15 67:11 68:5
69:11,19 72:5 85:4
85:13 87:8 102:20
109:16 120:7
124:24 125:19
126:3 135:2 138:16
138:24 178:25
179:10,17,21,25
180:11 195:13,19
197:19 200:22
233:7,10,13 252:25
256:25 268:25
269:13 274:8 278:4
280:5 287:22 288:5
288:14 298:9,19
299:24 320:14
324:8
smoke  261:11
smoking  261:13
social  100:15,19
   260:16,17 310:22
society  80:6 84:11
   84:12 149:24
socks  181:14 184:18
soft  59:7 61:13,21
   61:22 63:6,17,25
   64:10,14,22 65:3
   126:23
software  274:12
sole  136:10
solely  147:8
somebody  20:2,3
   47:11 52:15,16
   70:20 95:14 108:6
   133:2 135:25
   155:16 175:23
   185:2 259:20
   290:21
soon  39:4 64:25
   65:8
sorry  11:3 67:11
   83:7 127:11 140:5
   161:3 179:9 197:19
   217:15 238:9
   308:20

sort  136:4
space  194:12
speak  35:23 39:10
   44:25 45:4 67:7,9
   118:22 170:20
   178:24 200:12,17
   200:21 201:3,10
   202:12,16 205:12
   208:8 209:4 223:4
   229:16 240:16
   267:23 268:5,9
   274:8 278:7 291:13
speaking  106:25
   107:7 125:8 209:2,3
   296:25
speaks  180:8 239:6
specialty  9:16
specific  103:7
   145:22
specify  102:25
speech  48:2 59:5,12
   194:16
speeches  169:20,22
spell  87:13 208:5
   302:7
spend  23:20,21
   220:24
spent  21:18
spoke  36:23 191:3
   207:14,20 208:7,24
   223:5,7 228:20
   229:3
spoken  36:3,6,13,17
   201:12
spots  310:24
stabilization  76:22
   78:24 112:11,24
   217:14,18 218:2,14
   218:15,19,20,21
   219:3,9,12,17 287:8
stabilize  82:2,6
   110:23 111:10,13
   111:16 113:6
stabilized  84:2
   218:17

stabled  279:16
staff  20:24 23:12,23
   23:23,25 61:15
   62:11 271:10
stamp  96:14 110:10
stamped  216:20
stamping  117:16
stand  100:8 238:7
standard  22:18 46:3
   76:23 78:12 79:4
   208:18,21 238:23
   293:16,17 294:5
   295:9,12 297:23
   298:3,6,23
standards  294:6
   296:4,4,8
standing  186:21
stands  237:7,12
stapled  278:17
   279:5,13 284:13
start  15:16 17:11,13
   69:17 204:20
   205:16 269:16
started  67:14,18,22
starting  7:3
starts  123:12
state  2:15 126:5
   304:16,17 307:2,4
   308:17 326:5
statement  146:2
   243:12
states  1:2 11:16,18
   11:19 12:20 117:13
   173:9
station  60:24
status  46:8,10 47:3
   47:5,14,15 48:5,17
   49:6,16 50:8,24
   51:22 52:5 53:18
   59:11 80:16 114:6,7
   114:13,14 115:12
   116:3 190:17,22
   191:14,17 216:15
   221:20 233:3
   234:10 325:12

stay  22:15,21,21
  23:2 190:10,12
  261:18
steven  1:12 4:5
  282:3
stg  1:15
stimulating  134:2
stipend  16:8
stipulate  261:12
stipulated  6:3,9,13
stipulations  6:2
stood  237:9
stop  169:19 176:24
  227:25 228:4
  256:15 286:19
  287:22,23 288:15
stopped  33:10,11
  228:7
stories  197:25
  199:23
story  149:19 241:17
  278:9 280:2
straightened  69:13
straightforward
  299:20
street  3:8,11,17 4:11
  5:5
strenuous  98:8
strenuously  98:5
stress  318:25 319:2
stressor  100:16
stressors  100:20
strike  126:18
stuck  133:2
study  10:23
stumbled  295:11
stumbling  243:2
subject  302:19
subjected  131:13
  134:15
subscribed  324:19
  327:21
subsequent  124:8
substance  132:14

substances  132:9
substantial  242:2
  243:5,25
success  4:19
suckle  3:10,13 7:18
  8:3 35:6 36:5 37:2
  57:4,8 66:18 70:2
  84:7,25 87:6 92:16
  97:13 98:4,7 101:23
  102:3,22 103:3,9,19
  106:10,14,20,25
  107:7 119:23 120:5
  120:17 124:7 125:2
  125:6,12 126:13
  127:19 135:4
  137:13 139:14
  147:3 155:10
  160:25 163:13,21
  163:25 164:7,13,20
  164:24 168:11,13
  168:18 169:19,24
  176:16,24 177:9,13
  177:16,21 178:4,9
  178:13,16 182:10
  196:13 199:10
  211:4 213:22 215:8
  230:24 232:15,25
  239:3 240:10,14,21
  242:15,19,25 244:6
  245:20 246:16
  249:19 252:3,20
  254:17,19,22 255:4
  255:10 256:15
  258:2 260:22 261:2
  261:17 264:13,23
  265:10,14,21
  266:20 267:17
  270:7,12 272:9,17
  272:22 276:20
  279:6,10,15,18
  284:9,15,19,21,25
  285:5,14,21 286:2
  286:13 288:16,24
  289:4 295:8 297:3,6
  297:9,25 311:19,24

  312:6,11,15,25
  314:23 316:19
  322:13,15 324:7,10
  325:5
suffering  194:19
sufficient  149:11
suggest  97:24 98:13
suggests  97:20
suicidal  47:24 53:17
  53:23 55:3 56:7,25
  57:11 58:11,14,18
  58:20 80:9 81:5
  89:12 90:17 91:7,10
  91:11,14 95:6,7
  113:12 114:2
  115:22 116:4 128:6
  128:14,22 129:12
  153:15 154:6,10
  167:24 171:25
suicide  56:13 113:10
  113:11,16 155:24
  242:4,6,10 243:8
  244:3,13,17 302:17
  302:22 303:13,17
suing  300:25
suite  3:12 4:18
summary  239:2
summons  33:20
superiors  196:5,6
supervised  320:24
  321:10
supervision  319:16
supervisor  101:2
  118:20 119:6
  172:18 234:22
  278:10
supervisors  91:5,18
  218:24
supposed  41:12
  42:18 81:14,17
  97:10 285:23
supreme  304:20
sure  8:6,8 15:25
  18:22 27:10 29:5
  42:17,20 45:18 54:9

  61:17 62:25 73:7
  77:18 120:17
  134:19 184:12,16
  216:12 219:20
  220:8,20 233:10
  238:22 246:17
  248:3,17 249:3,7
  259:6 291:22
  297:24 308:2
surrender  183:6
surrounding  49:13
suspended  304:24
  305:3
swear  7:13
sweet  107:3 125:5
  178:17
sweet's  178:22
sworn  6:16 7:16
  324:19 326:8
  327:21
symptoms  78:18
  100:2 173:22
syphilis  134:13,15
system  269:19,22
systems  310:21

---

**t**

t  200:22 325:9
table  157:24
take  8:21 9:6,10
  15:24 20:2 65:9
  71:8 80:7,25 81:13
  84:25 85:4 110:4
  180:25 183:5
  184:15,23 187:11
  190:25 191:4
  197:15 198:19,23
  204:5,16,17 206:9
  233:13 268:25
  310:12
taken  2:13 45:7 63:9
  85:10 95:18 109:19
  138:21 195:16
  197:11 233:20
  269:10 285:3,6

[taken - time]

298:14
talk  25:20 114:5
  125:7 204:22
  218:12 267:2,7,18
  271:8,9,10,11,13
  272:3
talked  23:5 52:4
  80:15 150:22 184:9
  245:19 267:13,19
  306:10
talking  24:7 27:18
  57:25 78:19 92:15
  102:15 103:3,6,17
  114:15 127:18
  136:3 178:4,9,17
  179:25 196:22
  211:23 216:25
  246:3 247:15
  275:14,17 284:13
  293:15,16,18 296:7
  296:11 298:21,23
  303:11,12 304:4
  306:2
talks  151:17
taped  278:18 279:18
tariq  110:11,14
  111:9 113:7,24
  115:9,19 116:19,23
  117:5,19 123:16
  136:8,15,21 137:5
  137:15 167:22
tariq's  115:25 117:4
  136:10,17
tax  1:9,11,12,13,14
  1:18
teach  125:17 289:4
teaching  23:10
  297:11
team  21:8 186:18,19
  218:4
telepathy  201:9
telephone  176:4
  229:17
teleport  106:24

teleported  106:12
tell  9:13 10:13 38:21
  52:21 55:7 62:15
  125:23 165:4
  182:19,25 200:24
  201:5 208:13
  222:25 225:24
  240:24 245:9,15,23
  255:15 261:25
  262:7 267:3 270:11
  271:4 274:7 279:7
  289:7 290:4 296:22
  314:6 317:2
telling  201:17
  205:16 299:15
tells  52:23 58:12
  201:22
ten  19:8,12 23:4,20
  27:19,24,25 28:9
  210:7 228:11
tend  78:22
tendencies  53:17
  55:3,5,21 56:3
tendency  56:25
test  50:4,21 51:8,11
  51:15 52:13,20 55:6
  55:11 130:21 131:7
  131:10,13 132:24
  132:25 133:5,11,22
  133:23 134:3,6,7,13
  134:15,22
tested  132:12
testified  7:17 43:25
  103:4 201:24
  277:12
testify  33:24 34:2,5
  35:18 88:15 301:22
  301:25
testifying  38:12,19
testimony  35:21,25
  85:12 88:16 109:21
  138:23 139:3 141:4
  195:18 233:22
  245:19 269:12
  277:16 298:16

326:7,10
testing  47:16,20,21
  47:21 48:11,13
  100:4
thank  35:7 119:24
  255:17 299:15
thanks  297:11
the  133:5
theodore  1:13
theory  196:11,23
therapeutic  203:21
  203:24 204:2,6
therapist  218:4,13
thing  23:2 46:24
  70:2 230:22 276:10
things  31:16 47:9
  49:4 81:17 137:10
  144:10 171:8
  173:13 174:4 179:5
  194:25 198:4
  199:19 279:9
  297:10 320:8
think  27:15 35:4
  60:15 64:16 66:15
  83:24 91:9 101:23
  102:3 103:11
  105:17 106:11,23
  116:14 126:4
  137:10,14 140:24
  141:3 147:22
  148:21 149:2,7,11
  150:5,10 160:23
  175:18 178:16
  182:11 188:3
  196:25,25 197:14
  198:7 214:5 237:10
  241:20 246:21
  247:9 248:7,16,18
  256:23,25 261:14
  272:17 283:18
  284:2,23 289:6
  294:3 304:17 306:3
thinking  51:17
  150:3,7 196:23
  198:12 245:2

246:12,13 303:24
thinks  78:6
third  3:8 113:8
  154:15
thirteen  68:6
thought  25:2 47:21
  47:22 51:13,14,16
  57:11,12,19,21 58:6
  173:21,24 196:11
  228:23 237:9
  241:14 247:12
  283:22 303:14
thoughts  55:8 114:3
thousand  72:11
thousands  27:2
threat  95:3,4 196:19
  206:25 243:7 244:2
  244:13,16
threats  242:3,5,10
three  17:8 68:22
  69:15 87:17,20
  96:14 106:9,19
  188:25 189:5 199:6
  233:11 239:6
  242:23 252:10
throw  221:22
thyroid  134:2,3
till  190:3
time  2:13 6:12 8:10
  15:11,24 17:8 19:16
  20:4,20,23 22:9
  23:16 25:7,8 28:11
  28:14 32:25 33:16
  34:4 60:6 68:8 72:2
  85:20 86:2,3,13,23
  87:3 91:11 94:24
  95:17 103:13
  104:18 107:13,20
  108:5,12 109:24
  115:13 116:21,23
  127:7 129:17,25
  131:8 138:6,7,16
  142:8 148:10 150:2
  153:23 158:19,23
  159:6,10,18 160:4,8

160:9,11,13 161:9
161:11,20,23,25
162:5,13,16,20,24
163:4,6 165:5,10,12
165:20,24 166:4,7,9
166:17,21 168:17
169:5 173:2 188:3,6
194:8,12 197:13
198:12,21 199:4,13
200:18 202:6,10
206:5,6 207:5 209:4
215:21 220:25
221:9,10,11 222:7
225:9,10 228:11
231:15,16 232:3
235:15,15 240:19
241:16 250:3,19
260:10,10 264:2
265:20 275:12,12
283:22 311:20
316:4,8 317:6,23
324:15
**times** 5:10 26:21
27:11,19,19,19,25
34:9 67:7 71:21,23
72:14 106:9,19
130:5 142:2 211:15
**timing** 60:4
**timothy** 1:17
**tired** 234:18 287:24
**title** 24:18 306:4
**today** 7:11 8:5 30:21
32:15,20,22 33:2,25
34:14 35:21,25
38:13,18 49:11
88:16 114:15
118:12 215:2,9
224:23 245:4
288:11
**today's** 68:13
232:21 253:21
**told** 27:21 33:25
34:21 170:10,14
172:11 180:19
187:23 191:10

201:15,25 213:22
247:18 260:23
278:9,11 289:11
316:14,16
**tomorrow** 253:18
**top** 87:15 109:23
110:2 121:18
127:24 158:8
216:20 225:23
254:22 255:10
256:18
**total** 188:20
**totality** 147:7
**totally** 125:20 297:8
**touch** 99:24
**tough** 164:20
**tox** 131:8 132:2
**toxicology** 131:10
131:20 132:5,15
**training** 39:18,23
40:5 71:11,14
186:11 305:15,17
305:22
**transcript** 326:9
**transcripts** 35:20
**transfer** 17:11 76:7
77:2,8 78:9,15,22
79:6 104:13
**transferred** 74:22
75:13,19 78:7 98:20
104:5 105:6,20,24
107:15 165:10
184:7
**trauma** 133:13
**treat** 312:24
**treated** 41:5 42:21
45:14 311:12,20
312:21 313:3
314:20
**treating** 312:11,13
**treatment** 30:6,17
36:8,11,15,19 38:25
41:13,14,14 44:5
89:11 99:19 105:23
107:5 218:8 232:6

241:5,12 254:9
283:8 309:14,15,25
311:13 314:8
**triage** 65:4,5 140:13
140:18,23,24 141:5
155:4,8,12,17,24
157:16 159:9,24
160:12,13 162:19
**trial** 6:12 301:25
**tried** 103:23 106:2,7
179:2,11 221:4
241:22
**true** 1:20 2:2 90:25
250:4 257:20 258:5
263:22 326:9
**trust** 291:23
**truth** 201:17
**try** 104:8,24 198:3
205:13,14 209:19
220:4,20 288:22
**trying** 19:21 22:23
50:4 64:15 150:3
161:22 162:8 170:4
172:3,11 177:7
179:22 197:16,17
198:4 220:18 289:2
**tsh** 133:25
**tube** 134:8
**turn** 68:14 139:8,17
181:19,22,25
182:13 216:16
221:19 265:16
**turned** 158:7
**turning** 121:7
130:10
**twice** 196:25 203:7
203:23 204:4
**two** 19:7 24:19 34:9
61:15 70:10 72:11
127:6 148:21 149:8
173:9 189:10,15,18
199:6 252:10
300:15 302:4
**type** 8:25 33:20 57:6
61:19 62:3 65:21

114:17 207:3
218:25 224:8,9
**types** 78:21

| u |
|---|

**uh** 58:3 114:10
**ultimate** 320:4
**unable** 148:15
**unclear** 297:8
**uncooperative**
91:23
**undergraduate**
10:14
**underneath** 98:25
223:24,25
**understand** 8:11
43:4 59:18 73:3,5
79:13 80:2 81:12,20
83:13,21 92:3 94:2
94:15 145:21
146:19 152:24
183:21 187:9
193:15 226:17
227:12 250:24
286:6 292:16 294:3
294:19,21 296:5,9
299:14
**understanding** 28:2
61:6 67:16 73:13
74:6 75:17,23 76:25
79:21 92:18 93:5,11
93:15 94:5,12,13
105:15 117:20
187:16 238:14
239:4
**understood** 8:14
33:4 143:12
**underwear** 181:17
**undress** 182:20
**unfortunately**
164:14
**unit** 14:23,25 26:13
32:5 78:10,23 83:10
105:19 174:22
175:2 190:6 218:3,6

218:8 235:13
250:18,21,23,25
251:3 252:19 253:7
253:13 254:2,3,4,5
256:4,24 257:3
258:16 260:11
261:11,15 269:21
325:17
**united** 1:2 11:16,17
11:19 12:20
**university** 11:13,25
12:12 13:6
**unknown** 1:21 2:3
**unlocked** 90:7
**unpredictable** 78:20
90:2
**unsure** 230:19 231:9
231:11,22
**upper** 156:20
**upstairs** 167:9
174:11,21 175:2,5
189:7 190:6,8
257:16 258:6
318:18
**urgency** 157:12
**urgent** 157:18,21
**urinal** 131:5
**urinalysis** 130:17,18
130:20 131:19
**urinate** 130:25
**urine** 130:21,21
131:8,20 132:2,12
132:15,19,21 133:6
**urology** 14:4
**use** 8:25 61:3 71:17
88:3 105:21 135:15
145:10 147:13
166:6,6 227:16,17
325:16
**usually** 28:20,21
49:7 52:14 60:23
61:8,13,14 63:13
67:25 78:16 140:18
142:14 174:20,23
182:19 220:10

227:9 260:6 294:13

**v**

**v** 100:16 208:6,6
327:3
**various** 5:10
**vein** 9:5
**velcro** 61:24
**verbal** 229:9
**verbally** 91:23
**verify** 267:8,14,21
267:24 268:6
279:25
**veritext** 327:2
**vernacular** 236:23
237:6
**versus** 21:13,19
**videotaped** 2:10 7:9
**view** 105:4
**views** 178:23
**violation** 107:8
**violence** 113:19,20
319:8,8
**violent** 29:3 61:12
63:11,14,15,20
64:16,24 65:7 78:20
118:13 205:7
**virginia** 307:9,13,17
308:3,15
**visible** 117:18
**visit** 250:3 252:12
**visiting** 250:11
251:5 252:8 253:3
325:13
**visitors** 249:24
251:12 325:15
**visual** 47:25 119:8
**vivek** 208:4 228:18
228:21 229:2
234:25 235:13
315:22,23,25
316:11
**voice** 157:23 196:9
234:19 236:4

**volume** 59:6
**voluntarily** 11:12

**w**

**w** 3:15 87:14 118:9
**wacter** 282:3
**wait** 92:6 178:7
190:3,15 289:9
**waived** 6:8
**wall** 175:6,7,18
**walls** 175:25
**walter** 4:7
**want** 10:3 22:20
28:5 31:17 33:14
43:18 76:13,17
82:20 92:9 98:9
104:4 106:6 132:13
150:6 158:3 164:15
176:2 177:4,23
220:24 238:20,25
239:3 246:14,16
249:3,7 250:4
265:14,16,22 267:8
282:7 287:18 298:4
311:19 313:6
324:11
**wanted** 174:11,15
187:24 207:7
230:14,19 252:12
273:24
**wants** 66:8 77:12
252:20
**ward** 209:23 249:22
258:6
**washington** 3:8
**watched** 135:25
**way** 44:18 46:15
77:9 95:10 102:7
103:13,14 105:18
106:5 112:18
120:10 134:24
177:4 196:2 198:25
218:10 235:21
243:3 255:2 261:13
270:22 273:8 297:5

297:7 300:17
326:15
**we've** 102:22 213:22
**weapon** 55:10,15
220:7,11
**weapons** 184:17,21
184:21 196:24
198:9,10,15 213:16
214:2,10,14,18
219:11,16,21 220:4
220:21 247:7,8
**wear** 181:3 183:10
249:23
**wearing** 183:16,23
**week** 21:18 204:12
259:7,10,17,22,24
269:25
**weighed** 150:13
**weight** 203:15,16
204:9
**went** 10:15 12:11,20
16:20 17:9,20,21
31:18 44:2,24 92:25
167:8 187:5 190:8
198:18 206:14
230:21 278:24
291:20 318:18
**west** 3:11 307:9,13
307:17 308:3,14
**whatsoever** 8:12
**whereof** 326:17
**wherewithal** 192:15
**whitehall** 5:5
**willing** 163:7 261:12
**withdrawing** 57:8
**withdrawn** 36:5
118:12 196:13
249:19
**witness** 7:13,15 11:5
67:12 68:6,17 74:18
87:9 102:21 106:22
119:25 124:25
125:20 139:9
164:14 169:13
170:4 176:18 177:3

[witness - zachary]

178:2 179:2,9,11,22
179:24 180:4
210:16 216:17
256:4,16,17 257:2
274:6,15 278:5
325:3 326:7,11,17
327:5
**witness's**  180:2
**woman**  185:5
**wondering**  282:13
282:17,20,23
**word**  9:2 247:22
248:4
**words**  10:9 212:5
**work**  9:21 11:12
14:18 17:5 21:13,13
21:19,19 22:11,16
24:9,15 25:8 72:19
138:4 218:5 250:22
257:3,4 259:8,11,20
289:3
**worked**  17:16 22:10
24:19 26:17
**worker**  260:16
**workers**  260:17
**working**  9:19 18:5
25:4 26:8,10 31:22
257:9 259:17,21
303:18 312:25
**works**  24:14,16
**worksite**  100:21
**wrist**  62:2 122:7
123:5,20 124:2,15
126:10 173:8
**write**  47:9 54:22
57:11 58:6,12 88:4
111:9 123:22 143:4
165:16,20,23 173:6
173:13,16,22,25
174:3 189:19 191:5
194:2 207:10
217:10 223:9,12
224:11,13,17,19,21
225:14 226:6
282:14 299:13

**writes**  291:17
**writing**  47:6 66:21
109:5,11
**written**  44:20 45:2
66:21 89:15,17,21
113:8,25 114:24
138:8 203:6 239:23
239:24 240:2,4
268:10 270:24,25
282:25 283:3,4
291:6,18 292:14
310:6 315:2
**wrong**  105:18 106:5
125:21 149:25
162:4,5 255:6
**wrote**  98:25 110:20
115:6,9,20 116:19
122:4 123:7,19
128:9,18 129:7,13
162:24 165:5,7,13
166:13,17 174:6,12
187:22 188:7,23
189:9 199:4 220:23
225:25 290:22

**x**

**x**  2:5 133:12 325:2,9
**x'd**  152:5

**y**

**yard**  150:4 197:25
248:7
**yeah**  19:25 46:25
50:18 71:16 75:7
80:22 117:22 120:5
160:22 177:15
234:5 251:2 271:21
**year**  13:18 17:15
19:7,10 21:25 72:3
72:10,11,14,17,19
165:2 211:19 273:6
**years**  16:16 19:2,4,7
19:8,12 102:14
133:19 228:12
257:8,10,11

**yesterday**  173:10
**york**  1:3,8 2:7,7,16
3:5,5,12,12,17,18,18
4:6,6,12,12,19 5:6,6
11:25 15:8,11,22
16:11 17:7 36:18
126:6 210:13
213:13,20 220:6
239:11 276:15
307:8 308:5,15
316:25 326:6 327:2
327:4

**z**

**z**  315:13
**zachary**  3:15