# EXHIBIT

# "H"

| DATE | ACTION | TIME | ATTY |
|------|--------|------|------|
| June 6, 2010 | Discussions with Joshua Fitch ("JF") re Schoolcraft case | 0.80 | JLN |
| June 18, 2010 | Meeting w/ Gerald Cohen ("GC") and JF re: Schoolcraft coming to our office for interview | 0.80 | JLN |
| June 20, 2010 | Read Voice articles on Schoolcraft | 2.10 | JLN |
| June 21, 2010 | Read articles sent by Schoolcraft on Gerald Nelson | 0.80 | JLN |
| June 22, 2010 | Discussion with GC and JF re Schoolcraft case & causes of action | 0.80 | JLN |
| June 23, 2010 | Meeting w/ GC and JF re: GC's upcoming meeting w/ Schoolcraft | 0.75 | JLN |
| June 24, 2010 | Initial client meeting & interview with AS in Johnstown | 7.40 | JLN |
| June 24, 2010 | Traveled to Johnstown to meet prospective Client Adrian Schoolcraft (3.6) | 1.80 | JLN |
| June 24, 2010 | Travel back to NYC (3.2) | 1.60 | JLN |
| June 24, 2010 | TC with GC re: meeting w/Schoolcraft | 0.40 | JLN |
| June 25, 2010 | Meeting w/ GC and JF re: scope of Schoolcraft materials that need to be reviewed for complaint, overall strategy & next steps for moving forward | 3.25 | JLN |
| June 25, 2010 | Read Schoolcraft's PBA contract; took notes re: same | 2.50 | JLN |
| June 25, 2010 | Meeting with GC & JF re: possible discovery demands after suit is filed and general strategy | 1.40 | JLN |
| June 25, 2010 | Reviewed transcript of Polanco tapes; took notes re: same | 0.40 | JLN |
| June 25, 2010 | Sent GC information for retainer; forwarded retainer to AS; forwarded signed retainer back to GC | 0.10 | JLN |
| June 26, 2010 | Reviewed Schoolcraft's records from Jamaica Hospital Medical Center; took notes re: same | 3.25 | JLN |
| June 28, 2010 | Discussion with JF and GC re retainer & meeting with Schoolcrafts | 1.25 | JLN |
| June 28, 2010 | Discussion with JF re meeting with P.O. Velasquez re policy of quotas | 0.90 | JLN |
| June 28, 2010 | Discussion with JF & Adrian Schoolcraft (AS) re prior counsel Jonathan Moore | 0.30 | JLN |
| June 28, 2010 | Memo re: Eddie Velasquez | 0.30 | JLN |
| June 28, 2010 | Review of correspondence w/Jonathan Moore re: AS | 0.10 | JLN |
| June 29, 2010 | Listened to "home invasion" recording from Oct. 31 multiple times; took notes re: same | 2.60 | JLN |
| June 29, 2010 | Meeting w/ GC and JF re: PBA materials for use in Schoolcraft | 1.25 | JLN |
| June 29, 2010 | Review of 75th Pct arbitration decision | 0.90 | JLN |

| | | | |
|---|---|---|---|
| June 29, 2010 | Discussion with JF & GC re decision on PBA arbitration case | 0.40 | JLN |
| June 29, 2010 | Drafted correspondence to Jonathan Moore | 0.30 | JLN |
| June 29, 2010 | Correspondence w/ GC re: Jonathan Moore substitution | 0.20 | JLN |
| June 29, 2010 | Discussion with JF & GC re substitution of counsel Moore | 0.20 | JLN |
| June 29, 2010 | E-mail exchange GC re: Schoolcraft matter | 0.20 | JLN |
| June 29, 2010 | E-mail exchange with AS re: 911 calls and getting copies of same | 0.10 | JLN |
| June 29, 2010 | E-mail from GC re: Stop and Frisk case | 0.10 | JLN |
| June 29, 2010 | E-mail to GC re: Stop and Frisk case | 0.10 | JLN |
| June 30, 2010 | Listened multiple times to call from LS to Capt. Lauterborne re: "City wide" search for AS; took down best quotes from same for possible inclusion in complaint . | 1.40 | JLN |
| June 30, 2010 | Listened to call from AS to IAB on Oct. 31; took notes re: same | 0.70 | JLN |
| June 30, 2010 | Reviewed composite file of materials on Cmr. Julie Schwartz complied by AS | 0.60 | JLN |
| June 30, 2010 | Discussion with JF & GC re FOIL requests for 911 calls & how to proceed | 0.50 | JLN |
| June 30, 2010 | Reviewed FOIL requests for 911 calls made by AS to NYPD and discussed with JF | 0.30 | JLN |
| June 30, 2010 | Reviewed PBA quota affidavit | 0.10 | JLN |
| July 1, 2010 | Started listening to day tour recording by AS made on Oct. 31, 09; took notes on same. | 3.40 | JLN |
| July 1, 2010 | T/c w/AS re: specific details of events alleged in Aug. 20, 2009 UF 49 re: Caughey/Weiss | 1.30 | JLN |
| July 1, 2010 | Listened to recording of conv. w/ PAA Monique Carter from Aug. 16, 09, (re: removal of personnel files from office by Caughey/Weiss); took notes re: same | 0.70 | JLN |
| July 1, 2010 | Reviewed UF 49 dated Aug. 20, 2009 from AS to C. Campisi (Chief IAB) | 0.20 | JLN |
| July 1, 2010 | Reviewed UF 49 from AS to Campisi dated Jan. 12, 2009 re: allegation of sexual misconduct by prisoner | 0.20 | JLN |
| July 2, 2010 | Finished listening to day tour recording made by AS of Oct. 31, 09; made notes re: same | 4.20 | JLN |
| July 2, 2010 | Reviewed media stories & news articles provided by AS; notes re: same | 4.20 | JLN |
| July 2, 2010 | Discussion with JF re AS' ability to pursue claim under Labor Law 215-a | 0.60 | JLN |
| July 4, 2010 | Read e-mails from A. Schoolcraft re: articles on Mauriello and Palestro | 0.25 | JLN |

| July 5, 2010 | Reviewed composite file on Paul Browne, incl. prior testimony in another action, as put together by AS; took notes re: same | 2.40 | JLN |
|---|---|---|---|
| July 5, 2010 | Reviewed composite file on Ray Kelly prepared by AS; took notes re:same | 1.60 | JLN |
| July 5, 2010 | T/c AS re: Palesto, Daily News Contact, trip to NYC and news interviews | 1.20 | JLN |
| July 5, 2010 | Reviewed memo showing contact between Lt. Caughey & Lt. R. Lee at Early Intervention Unit ("EIU") | 0.10 | JLN |
| July 6, 2010 | Meeting with JF/GC re: progress/developments on the case, meeting in NYC on Wednesday and filing of lawsuit; | 1.75 | JLN |
| July 6, 2010 | Meeting w/ GC and JF re: new whistleblower who contacted GC re: Schoolcraft | 1.30 | JLN |
| July 6, 2010 | T/c Len Levit re: his knowledge of NYPD & thoughts about case | 0.50 | JLN |
| July 6, 2010 | T/c R.P. (Daily News reporter) re: AS case; | 0.50 | JLN |
| July 7, 2010 | Listened multiple times to recording between AS & Capt. Lauterborne re: "devil you know", "Mr. Community" etc.; took notes re: same | 3.40 | JLN |
| July 7, 2010 | Reviewed Schoolcraft documents, evals, memos, letters to PBA, letters to Mauriello | 2.70 | JLN |
| July 7, 2010 | Meeting w/ AS, LS re: Rae Koshetz (Attorney for charges and specifications) and options for fighting NYPD | 2.00 | JLN |
| July 7, 2010 | Meeting w/ AS prior to group meeting later today | 1.50 | JLN |
| July 7, 2010 | Discussion with JF re Labor Law research | 0.80 | JLN |
| July 7, 2010 | Meeting with AS, LS, JF & GC | 0.75 | JLN |
| July 7, 2010 | Meeting with JF and GC re Schoolcraft Meeting and tapes; | 0.50 | JLN |
| July 7, 2010 | T/c AS/LS and Hampton Inn re: authorization for cc; fax letter re same | 0.25 | JLN |
| July 8, 2010 | Started review of CD Recordings (2008 roll calls) provided by AS; took notes re: same | 3.70 | JLN |
| July 8, 2010 | Listened to Oct.28, 2009 recording of conv. b/w AS and Sgt. Devino at PBBN regarding status of plaintiff's appeal; notes re: same | 1.20 | JLN |
| July 8, 2010 | T/c with LS regarding status of move and discussions with landlord Stretmoyers (witnesses) | 0.25 | JLN |
| July 8, 2010 | Read tribute to Mauriello praising effectiveness in crime reduction | 0.10 | JLN |
| July 8, 2010 | Reviewed UF 49 from AS to DI Brower (former CO 81) re: forced overtime | 0.10 | JLN |
| July 9, 2010 | Continued listening to 2008 Roll Call recordings; notes re: same. | 6.40 | JLN |

| July 9, 2010 | Discussion with JF re timeline | 1.10 | JLN |
|---|---|---|---|
| July 9, 2010 | Drafted bullet pt time line summarizing critical events in Schoolcraft case | 1.00 | JLN |
| July 9, 2010 | T/c AS re status of move, discussions with landlord (eyewitness) and additional docs located at apt. | 0.75 | JLN |
| July 9, 2010 | Reviewed PG Guide 314-11- re: appeals of evaluation; took notes re: same | 0.40 | JLN |
| July 12, 2010 | Listened to recording of appeal meeting on Feb. 25, 2009; replayed and took notes re: same | 3.40 | JLN |
| July 12, 2010 | T/c AS re QAD interviews and PBA letter re: illegal quotas | 0.75 | JLN |
| July 12, 2010 | Reviewed memo from Lt. Mascol re: TS operators not to speak with complainants | 0.10 | JLN |
| July 13, 2010 | Review of additional Schoolcraft recordings; took notes re: same | 4.20 | JLN |
| July 13, 2010 | Reviewed recording of conv. b/w AS & Lt. Mascol on Feb. 20, 2009; took notes re: same | 0.60 | JLN |
| July 13, 2010 | Reviewed FDNY PCR for AS; took notes re: same | 0.50 | JLN |
| July 13, 2010 | T/c Rae Koshets re: status of Schoolcraft matter & pending charges & speed | 0.50 | JLN |
| July 13, 2010 | Listened to recording b/w AS & Det. Peterson on Sept. 13, 2009 | 0.40 | JLN |
| July 13, 2010 | T/c RP re: Frank Palestro | 0.25 | JLN |
| July 14, 2010 | Reviewed multiple NYPD performance evalaution guides provided by pltf, including guides for Detectives & P.O.'s, for P.O. Det. Specialists; took notes re: same | 3.80 | JLN |
| July 14, 2010 | Meeting  w/ GC and JF re: Schoolcraft complaint & next steps for moving forward | 1.25 | JLN |
| July 14, 2010 | T/c Eric Sanders, Esq., re: Frank Palestro & PO Minaya & possible joint participation in each others cases | 0.25 | JLN |
| July 14, 2010 | Reviewed document re: conversation b/w Lt. Mascol & Schoolcraft on Jan. 14, 09 re: need for more "activity" | 0.20 | JLN |
| July 15, 2010 | Review of Schoolcraft recordings (2008 roll calls) | 3.10 | JLN |
| July 15, 2010 | Discussion with GC and JF re tapes | 1.10 | JLN |
| July 15, 2010 | Reviewed AS's evaluation for Sept. 2009 (by Sgt. Stukes & Mauriello) re: Pltfs' "poor activity" & how he was "counseled" re improvement; took notes re: same | 0.50 | JLN |
| July 15, 2010 | Reviewed AS evaluation for April 2009 noting "poor activity" & AS's unwillingness to meet "performance standards" of NYPD | 0.40 | JLN |

| | | | |
|---|---|---|---|
| July 15, 2010 | Reviewed Brown & Gropper letter to Mauriello re: appealing evaluation & numerical calculations of performance vs. actual rating, etc; took notes re: same | 0.40 | JLN |
| July 15, 2010 | Reviewed PG 205-56 and PG 205-57 re: P.O.s' monthly/quaretely performance reviews; took notes re: same | 0.30 | JLN |
| July 15, 2010 | Reviewed AS Meritorious Police Duty Medal | 0.10 | JLN |
| July 15, 2010 | Reviewed ltr from AS to Senator Hugh Farley requesting assistance | 0.10 | JLN |
| July 15, 2010 | Reviewed UF 49 from AS to Mauriello dated 9/2/09 re: appeal of his evaluation | 0.10 | JLN |
| July 16, 2010 | Continued listening to recordings (appeal meeting; Mascol conversation; Lauterborn Duty Captain incident); took notes re same. | 5.40 | JLN |
| July 16, 2010 | Continued review of Schoolcraft recordings (2008 roll calls) | 3.40 | JLN |
| July 16, 2010 | Meeting with GC re: Schoolcraft issues and status of complaint & overall strategy | 1.25 | JLN |
| July 16, 2010 | Reviewed composite file on Brandon Del Pozzo (former CO of 50 Pct); | 1.20 | JLN |
| July 16, 2010 | T/c AS re: Eric Sanders conversation and status of hard drive retrieval | 0.75 | JLN |
| July 16, 2010 | Rev'd Admin. Guide procedure 303-20 re: steps to be followed for an appeal; notes on same. | 0.20 | JLN |
| July 16, 2010 | Rev'd pltf's ltr on July 31, 2009 to PBA gen. counsel & summarizing events to date & seeking PBA representation | 0.20 | JLN |
| July 16, 2010 | Reviewed PBA letter (Aug. 17, 09) in response to AS's request for legal representation from PBA | 0.10 | JLN |
| July 17, 2010 | Listened to 3 different recordings of interviews by Lamstein (NYPD Psych); took notes re same: | 3.40 | JLN |
| July 17, 2010 | Reviewed 81st Pct Chart regarding monthly self-inspections for 2009; notes re: same | 0.30 | JLN |
| July 17, 2010 | Reviewed photos of 81st precinct as provided by AS; flagged photos most relevant for case & created list of same. | 0.30 | JLN |
| July 17, 2010 | E-mail exchange with AS re: UF 250's | 0.10 | JLN |
| July 19, 2010 | Review of Schoolcraft roll calls (2009 roll calls); notes re: same | 4.20 | JLN |
| July 19, 2010 | Listened to recording b/w LS & FBI Special agent on Nov. 9, 2009 requesting fed. Investigaiton into what happened to AS | 0.30 | JLN |
| July 20, 2010 | Continued review of Schoolcraft roll calls (2009); took notes on same | 3.90 | JLN |
| July 20, 2010 | T/c with AS regarding case status | 0.50 | JLN |

| July 21, 2010 | T/c call b/w AS, JN&LS re: GR information and Del Pozzo "offer" & new officer fired b/c if quotas | 2.10 | JLN |
|---|---|---|---|
| July 21, 2010 | Conference call b/w Graham Raymond ("GR")GR & AS re LS re call by NYPD to GR | 1.20 | JLN |
| July 21, 2010 | T/c GR re NYPD contact by Brandon Del Pozzo re Schoolcraft employment issues | 0.25 | JLN |
| July 22, 2010 | Continued review of Schoolcraft recordings (2009 roll calls) | 3.10 | JLN |
| July 22, 2010 | T/c AS re Del Pozzo, GR & letters to Stuart London | 1.10 | JLN |
| July 22, 2010 | T/c JF/GC re updates on Schoolcraft | 0.50 | JLN |
| July 22, 2010 | E-mail exchange with AS re: council speaker wants CCRB to try its own cases | 0.10 | JLN |
| July 26, 2010 | Meeting with JF & GC re case & updates on Brendan Del Pozo | 2.10 | JLN |
| July 26, 2010 | Meeting JF/GC re issues for Schoolcraft complaint | 1.00 | JLN |
| July 26, 2010 | Discussion with GC & JF re complaint draft next steps moving forward | 0.60 | JLN |
| July 26, 2010 | T/c Larry Schoolcraft re: Del Pozzo e-mail GR & PBA letter to Stuart London | 0.60 | JLN |
| July 26, 2010 | Discussion w/ GC re Brandon del Pozo | 0.30 | JLN |
| July 26, 2010 | T/c w/ GR re: new rookie (PO Chris Bienz) fired b/c of quota | 0.30 | JLN |
| July 26, 2010 | Sent E-mail to GC re: Del Pozo | 0.10 | JLN |
| July 27, 2010 | Meeting w/AS, GC, JF to prep for discussion with US attorneys office EDNY | 3.25 | JLN |
| July 27, 2010 | Meeting w GC and JF to discuss complaint | 1.25 | JLN |
| July 27, 2010 | Mtg GC re draft of complaint and proposed revisions | 0.75 | JLN |
| July 28, 2010 | Discussion with JF and GC re: Adhyl Polanco and other whistlblowers | 0.50 | JLN |
| July 28, 2010 | Discussion with JF re complaint (proposed areas for improvement) | 0.40 | JLN |
| July 28, 2010 | E-mail to JF re meeting with Polanco/Raymond & Rocco | 0.10 | JLN |
| July 28, 2010 | Reviewed AS Certificate of Completion of Police Academy | 0.10 | JLN |
| July 28, 2010 | Reviewed UF 49 from Sgt. Meyer (81) re: shooting in confines of 81 Sept. 2009 | 0.10 | JLN |
| July 29, 2010 | Reviewed NY AG's investigation into NYPD's Stop & Frisk Practices &Statistical Review of NYPD's UF 250 data, as provided by AS; took notes re: same | 2.80 | JLN |
| July 29, 2010 | Meeting with JF and Rocco P – Daily News re Schoolcraft and evidence of quotas for Monell claim | 1.50 | JLN |

| July 30, 2010 | Meeting with JF, GC, Polanco & Raymond re: Schoolcraft & Monell claim | 3.25 | JLN |
|---|---|---|---|
| July 30, 2010 | Continued edits and revisions to complaint | 3.20 | JLN |
| July 30, 2010 | Meeting with JF and GC re: changes & additions to complaint | 1.20 | JLN |
| July 30, 2010 | Read Judge Beinstock's decision in PBA Velez arbitration; took notes re: same; extracted language for use in complaint | 0.60 | JLN |
| July 30, 2010 | Reviewed docs re: NYC Safety Restraint Enforcement Program, from Sept. 11-14 '09 for increased summons activity | 0.30 | JLN |
| July 30, 2010 | Reviewed Boro Daily Impact OT Form | 0.10 | JLN |
| July 31, 2010 | Cont'd review of Schoolcraft tapes and timeline chart | 3.10 | JLN |
| July 31, 2010 | Continued edits/revisions of complaint | 2.80 | JLN |
| July 31, 2010 | E-mail from JF re edited complaint | 0.10 | JLN |
| August 1, 2010 | T/c w/AS & LS re: Fulton Cty decision & current status of public benefits & continued processing of Dec. 9, 09 application for benefits | 1.10 | JLN |
| August 1, 2010 | Reviewed Fulton County Decision after Hearing (6-9-10) reversing agency's decision that AS voluntarily ended NYPD employment; took notes re: same | 0.80 | JLN |
| August 2, 2010 | Further edits revisions & additions to complaint | 3.20 | JLN |
| August 2, 2010 | Reviewed original Notice of Claim filed by AS | 0.10 | JLN |
| August 3, 2010 | Edited complaint and sent to JF for review | 1.60 | JLN |
| August 3, 2010 | Meeting w/ GC re: Schoolcraft complaint and other whistleblower police officers to possibly include in complaint | 0.50 | JLN |
| August 3, 2010 | Compose E-mail to JF with detailed edits for the revised Complaint | 0.40 | JLN |
| August 3, 2010 | Discussion with JF re corrections | 0.30 | JLN |
| August 3, 2010 | Reviewed memo from Lt. Ragnello (81Cdr. 3rd Platoon) re: creating Crime Reduction Unit at 81 | 0.30 | JLN |
| August 3, 2010 | Reviewed Schoolcraft UF 49 re: Lt Jones (filed in June 07) | 0.30 | JLN |
| August 3, 2010 | Discussion with JF re corrections to complaint | 0.25 | JLN |
| August 3, 2010 | E-mail exchange with JF re Revised complaint | 0.10 | JLN |
| August 4, 2010 | Review of AS chronology for complaint; incorporated same | 1.40 | JLN |
| August 4, 2010 | Further edits and revisions to complaint | 1.20 | JLN |
| August 4, 2010 | Read AS memo re: Brandon Del Pozo | 0.20 | JLN |
| August 4, 2010 | E-mail exchange JF re complaint edits | 0.10 | JLN |
| August 5, 2010 | Review of AS's August and March 09 recordings transcribed from Legal Language; took notes re: same | 3.50 | JLN |

| August 5, 2010 | E-mail exchange with JF re: clarification of some factual issues in the complaint | 0.20 | JLN |
| August 6, 2010 | Reviewed June 2009 roll calls, Halloween night and visits to Johnstown recording transcripts and discussed same with JF | 3.80 | JLN |
| August 6, 2010 | Review of revised complaint from JF: made edits and revisions to same | 2.10 | JLN |
| August 6, 2010 | Continued review transcriptions of August 2009 logs | 1.40 | JLN |
| August 6, 2010 | E-mail exchange with JF re community visits | 0.20 | JLN |
| August 6, 2010 | E-mail from JF re: complaint revisions | 0.10 | JLN |
| August 7, 2010 | Continued review transcriptions of March 2009 logs | 1.80 | JLN |
| August 7, 2010 | E-mail exchange JF re explanation of community visits | 0.25 | JLN |
| August 8, 2010 | Reviewed transcription of December 2008 logs of roll calls; notes re: same | 3.60 | JLN |
| August 8, 2010 | Discussion with JF re edits to complaint | 0.40 | JLN |
| August 8, 2010 | E-mail to JF with additional allegations for complaint | 0.10 | JLN |
| August 8, 2010 | Review of E-mail re: revision of Schoolcraft complaint | 0.10 | JLN |
| August 9, 2010 | Meeting with AS to finalize complaint | 2.70 | JLN |
| August 9, 2010 | Meeting w/GC and JF re: Schoolcraft website to support Monell theory | 1.50 | JLN |
| August 9, 2010 | E-mail from JF re final draft of complaint; reviewed same | 1.25 | JLN |
| August 9, 2010 | Review of final draft of AS complaint to be filed | 0.50 | JLN |
| August 9, 2010 | Discussion with GC and JF re Adrian interview | 0.30 | JLN |
| August 9, 2010 | E-mail to JF re negligent ret. claim | 0.30 | JLN |
| August 9, 2010 | Review of legal issues re: Negligent hiring claim | 0.30 | JLN |
| August 9, 2010 | Reviewed fax from anonymous PO re: Marino's quota system | 0.10 | JLN |
| August 10, 2010 | Began review of new CD from Client w/ numerous additional recordings and docs | 3.70 | JLN |
| August 10, 2010 | Listened to Brian Lehrer show (podcast) re: Schoolcraft allegations | 0.50 | JLN |
| August 10, 2010 | Reviewed transcript of exceprts that refer to "Mauriello Specials", as provided by AS | 0.50 | JLN |
| August 10, 2010 | Review of Articles about Schoolcraft complaint | 0.40 | JLN |
| August 10, 2010 | Discussion with JF & GC re articles and possible typo in complaint | 0.20 | JLN |
| August 10, 2010 | Reviewed GC draft of Schoolcraft website content | 0.20 | JLN |
| August 11, 2010 | Meeting with PO Kevin Rodriguez 52nd Precinct | 2.75 | JLN |
| August 11, 2010 | Discussion with GC re anonymous P.O. re: quota/retaliation | 0.30 | JLN |

| August 11, 2010 | Review post of anonymous P.O. who contacted website re recording Mauriello | 0.20 | JLN |
|---|---|---|---|
| August 12, 2010 | Reviewed transcription of Jan 2009 logs; notes re: same | 2.90 | JLN |
| August 12, 2010 | Reviewed PBA by-laws and const. | 0.90 | JLN |
| August 12, 2010 | Meeting w/JF and GC re: legal strategies on Monell and whistleblower cop contacts | 0.80 | JLN |
| August 12, 2010 | Meeting w/GC and JF re: legal strategies & next steps for moving forward | 0.50 | JLN |
| August 13, 2010 | Read Eterno & Silverman's article on Compstat ("Compare Statistics or Compose Statistics"); took notes re same | 0.70 | JLN |
| August 13, 2010 | Discussion with GC & JF re Jonathan Moore Cease & Desist letter | 0.40 | JLN |
| August 14, 2010 | Tc w/AS & LS re: Eterno & Silverman as possible expert wtinesses and re: specific issues raised in their Compstat article | 1.20 | JLN |
| August 15, 2010 | Internet research on Eterno/Silverman studies & articles & on Compstat | 2.20 | JLN |
| August 15, 2010 | Meeting with JF and GC re NY Times story about quotas & Schoolcraft | 0.60 | JLN |
| August 16, 2010 | Continued review of new CD from client | 4.10 | JLN |
| August 16, 2010 | Interview of J. Ferrrera (former Lt. at 81st Pct.) | 3.40 | JLN |
| August 16, 2010 | Read CCRB Report on75 th & 81st Pcts, as provided by AS; took notes re: same | 1.20 | JLN |
| August 16, 2010 | Travel back to NYC (1.40) | 0.70 | JLN |
| August 16, 2010 | Travel to Long Island to meet Ferrara (1.2) | 0.60 | JLN |
| August 16, 2010 | Read articles about NYPD's gun buy-back program provided by AS | 0.30 | JLN |
| August 17, 2010 | Meeting with Eterno & Silverman | 2.3 | JLN |
| August 17, 2010 | T/c w/AS & LS re: charges & specs, underlying facts relating to each charge, & best way to challenge charges in the NYPD trial room | 1.40 | JLN |
| August 17, 2010 | Discussion with GC and JF re anonymous e-mails that we got as a result of the website | 0.40 | JLN |
| August 17, 2010 | Travel back downtown (.80) | 0.4 | JLN |
| August 17, 2010 | Travel uptown to meet Eterno & Silverman in midtown (.80) | 0.40 | JLN |
| August 17, 2010 | Reviewed NYPD Charges & Specis against AS; created bullet point summary of same | 0.20 | JLN |
| August 18, 2010 | Reviewed Relevant PG Sections for Charges & Specs (PG 203-03,203-10, 203-18, 205-47); took notes re: same | 1.75 | JLN |
| August 18, 2010 | Reviewed AS Quarterly Performance report from 08; took notes re: same | 1.60 | JLN |

| | | | |
|---|---|---|---|
| August 18, 2010 | T/c w/AS & LS re: my reivew of PG sections relating to charges & specs, & best args. for challenging same | 0.90 | JLN |
| August 18, 2010 | Discussion with JF re Rocco's story in Daily News | 0.25 | JLN |
| August 19, 2010 | Finished review of new CD recordings and documents from client; took notes re: same | 2.90 | JLN |
| August 19, 2010 | Discussion with JF and GC re: new recordings and documents provided by AS | 1.25 | JLN |
| August 19, 2010 | T/c w/AS and LS re: chronology of events & questions relating to specific entries | 1.10 | JLN |
| August 19, 2010 | Reviewed AS's chonology of chain of events leading up to Halloween night, starting with discussion w/Lt. Delafuente on Jan. 29, 09 (AS should "work for ASPCA") | 0.70 | JLN |
| August 19, 2010 | E-mail from P.O. Chris Whitehead  worked under Marino in 75th Pct. | 0.10 | JLN |
| August 20, 2010 | T/c w/Chris Whitehead re: quotas at 75th Pct. & retaliation | 0.90 | JLN |
| August 20, 2010 | Interviewed Marc Johnson, Ph.D., re: possible use as expert for psych claims | 0.60 | JLN |
| August 22, 2010 | Meeting with JF & GC re whistleblowers reaching out through the website | 0.80 | JLN |
| August 22, 2010 | Reviewed notes from AS activity log from Jan. 09 to March 09 | 0.70 | JLN |
| August 22, 2010 | Reviewed memorandum "Your Right to Know" provided by AS and released by NY State re: Public Officer Law & FOIL requests. | 0.40 | JLN |
| August 22, 2010 | E-mail exchange with AS re: Internet search results on Dr. Lamstein and previous Cheroff case | 0.20 | JLN |
| August 23, 2010 | Reviewed NYPD "Critical Objectives" & statistics re: index crimes, as | 1.20 | JLN |
| August 23, 2010 | Reviewed Investigations Unit comment sheet provided by AS re: Sgt. Defabizio & contacts with Schoolcraft | 0.20 | JLN |
| August 24, 2010 | Mtg. w/Chris Whitehead (P.O. 75 Pct.) | 2.40 | JLN |
| August 24, 2010 | Reviewed AS videos & audio recordings & photos re: "Harassment &Stalking" by NYPD & Johnstown PD in upstate NY; took notes re: same | 2.40 | JLN |
| August 24, 2010 | T/c w/AS & LS re: harassment by NYPD & Johnstown PD, interactions with NYPD during visits, and specific questions relating to what is shown on videos | 1.30 | JLN |
| August 24, 2010 | Travel to L.I. to meet Chris Whitehead (1.20) | 0.60 | JLN |
| August 24, 2010 | Travel back to NYC from meeting with C. Whitehead (1.40) | 0.40 | JLN |

| | | | |
|---|---|---|---|
| August 25, 2010 | Meeting w/GC and JF re: ACC assigned, Schoolcraft Initial Disclosures | 1.75 | JLN |
| August 25, 2010 | Reviewed Rand Report provided by AS re: "Analysis of Disparities" of NYPD's Stop, Question & Frisk practices; took ntoes re: same | 1.20 | JLN |
| August 25, 2010 | Meeting with JF & GC re more whistleblower email & meeting with P.O. Fioranelli | 0.90 | JLN |
| August 25, 2010 | Reviewed NYC Bar Ass'n Statement on NYC Stop & Frisk Practices; took notes re: same | 0.80 | JLN |
| August 25, 2010 | Meeting with JF & GC re: Whitehead mtg. | 0.75 | JLN |
| August 26, 2010 | Meeting with JF and GC re: interview of PO from 81st precinct "PF" re: corruption | 1.50 | JLN |
| August 26, 2010 | Correspondence w/GC re: Frank Serpico | 0.20 | JLN |
| August 27, 2010 | Read articles by Eterno & Silverman re: Compstat | 1.50 | JLN |
| August 27, 2010 | Discussion with GC & JF re having Eterno & Silverman as experts | 0.60 | JLN |
| August 29, 2010 | Discussion with GC re: Walter Lipscomb interview | 0.50 | JLN |
| August 30, 2010 | Meeting with JF & GC re Garcia (cop from 81 who knows Schoolcraft & has info on quotas) | 1.25 | JLN |
| August 30, 2010 | Meeting with JF & GC re Labor & Employment case & 12(b)(6) motion | 0.50 | JLN |
| August 30, 2010 | E-mail correspondence w/GC re: MG (PO in 81st precinct) | 0.10 | JLN |
| August 30, 2010 | E-mail w/ GC re: ACC Donna Canfield | 0.10 | JLN |
| August 30, 2010 | Reviewed Notice of Appearance by Donna Canfield ("DC") on behalf of The City Of New York | 0.10 | JLN |
| August 31, 2010 | Conversation with GC and JF re: topics to be discussed/disclosed with Mark Toor in Chief article | 0.25 | JLN |
| September 1, 2010 | Meeting w/GC and JF re: discuss anonymous POs contacting us and how they can help Schoolcraft w/ Monell claim | 1.80 | JLN |
| September 3, 2010 | Meeting with JF and GC to discuss infromation provided by DH, MG, EB (whistleblower cops) in furtherance of the Monell claim | 1.40 | JLN |
| September 3, 2010 | Meeting w/ GC re: THEE RANT post to get officers to contact us on Schoolcraftjustice.com to support Monell claim | 0.50 | JLN |
| September 3, 2010 | Discussion with JF re AS interview with This American Life | 0.40 | JLN |
| September 3, 2010 | E-mail w/GC re: THEE RANT post | 0.20 | JLN |
| September 3, 2010 | E-mail w/ GC re: This American Life Radio show | 0.10 | JLN |
| September 4, 2010 | Reviewed PG section 216-05 (EDPS), notes re: same | 0.40 | JLN |

| | | | |
|---|---|---|---|
| September 5, 2010 | Reviewed indictment of Sgt. Stukes (AS Supervisor) filed in Kings County | 0.10 | JLN |
| September 6, 2010 | Discussion with JF re amended complaint | 0.40 | JLN |
| September 6, 2010 | E-mail exchanges with Joseph Ferrara (former Lt. 81 pct) | 0.20 | JLN |
| September 7, 2010 | Listened to recording of mtg b/w AS and Stuart London PBA Attorney re: appealing evaluation & options available | 0.50 | JLN |
| September 7, 2010 | Reviewed Defendant Isakov's answer to complaint | 0.30 | JLN |
| September 7, 2010 | E-mail exchange with Joseph Ferrara | 0.10 | JLN |
| September 7, 2010 | Reviewed Aff of Service by defendants Jamaica Hospital Medical Center. | 0.10 | JLN |
| September 7, 2010 | Reviewed defendant JHMC's corporate disclosure statement | 0.10 | JLN |
| September 7, 2010 | Reviewed defendants answer to complaint filed by Jamaica Hospital Medical Center | 0.10 | JLN |
| September 10, 2010 | Reviewed letter addressed to Judge Sweet from DC dated 9/1/2010 Requesting a sixty day extension | 0.10 | JLN |
| September 12, 2010 | Reviewed "Crime, Police & the Community" report by Citizens Crime Commision, as provided by AS | 0.80 | JLN |
| September 12, 2010 | Reviewed "Poilice & Public Safety in NYC" report from Citizens Crime | 0.70 | JLN |
| September 12, 2010 | Reviewed Opinion/Order of Joan Lobis (JSC NY County) re: Ray Kelly under Article 78, as provided by AS | 0.40 | JLN |
| September 13, 2010 | T/c w/AS re: salary with NYPD, benefits, and overall lost earnings claim | 0.90 | JLN |
| September 13, 2010 | Reviewed NYC pay statements for AS from Nov. 13 '09, Oct. 30 '09, Feb. 5, 2010, June 4, 2010 (for "prior to separation" work) | 0.30 | JLN |
| September 13, 2010 | Reviewed Notices of Claim filed by AS for "Property Loss" and "Salary Loss" | 0.20 | JLN |
| September 15, 2010 | Reviewed Dep. of Eddie Valasquez (P.O. punished for not meeting quota); took notes re: same | 1.20 | JLN |
| September 15, 2010 | Reviewed defendant Bernier's endorsed stipulation extending time to answer | 0.10 | JLN |
| September 16, 2010 | Reviewed Floyd deps from Floyd Proceedings, including Mauriello Dep., Donald McHugh Dep.; Angel Herran Dep, and Paul Browne dep.; took notes re same. | 4.25 | JLN |
| September 17, 2010 | Meeting with JF and GC regarding information obtained from Floyd litigation and its impact on Schoolcrafts Monell and Retaliation claims | 1.30 | JLN |

| | | | |
|---|---|---|---|
| September 17, 2010 | Started review of transcript from Velez proceedings; took notes re: same | 0.60 | JLN |
| September 18, 2010 | Reviewed NYPD Admin guuide provided by AS; took notes re: same | 1.20 | JLN |
| September 18, 2010 | Conversation with GC & JF re new whistleblower cop | 0.30 | JLN |
| September 18, 2010 | Correspondence w/ GC re: anonymous Schoolcraft post | 0.20 | JLN |
| September 19, 2010 | E-mail exchange w/ J. Ferrara re: Browne's reaction to Quota Tapes | 0.10 | JLN |
| September 20, 2010 | Discussion with JF re meeting with DOJ on AS case | 0.40 | JLN |
| September 20, 2010 | Discussion with GC & JF re media upload to website | 0.20 | JLN |
| September 22, 2010 | Meeting with DOJ EDNY regarding potential civil rights enforcement action and setting up meeting w/ AS | 3.10 | JLN |
| September 22, 2010 | Meeting with JF to prepare for EDNY DOJ | 1.10 | JLN |
| September 23, 2010 | Meeting with GC, JF and Center for Constitutional Rights (CCR) re Schoolcraft | 2.25 | JLN |
| September 23, 2010 | Discussion with JF re new post for THEE Ranrt for more whistleblower Pos to support Monell claim | 0.30 | JLN |
| September 23, 2010 | Reviewed insurance coverage for Def. Isakov | 0.10 | JLN |
| September 24, 2010 | Discussion with JF and GC re: first meeting with the DOJ and upcoming meeting with the DOJ and AS | 1.75 | JLN |
| September 25, 2010 | Meeting with GC & JF re: upcoming AS interview with feds | 0.50 | JLN |
| September 25, 2010 | E-mail from JF re: upcoming fed meeting with AS | 0.10 | JLN |
| September 27, 2010 | Meeting with AS and Feds re: potential fed civil rights violations | 2.30 | JLN |
| September 27, 2010 | Discussion with JF re: location of witnesses from This American Life interview | 0.50 | JLN |
| September 28, 2010 | Continued review of transcript of PBA (Velez) hearing re: quotas | 1.70 | JLN |
| September 28, 2010 | E-mail from JF re article in Russian news | 0.10 | JLN |
| September 29, 2010 | Finished review of PBA transcript | 2.80 | JLN |
| September 30, 2010 | Meeting with GC and JF re: anonymous cop interviews (VM and EF) | 1.10 | JLN |
| September 30, 2010 | Reviewed answer to complaint filed by Lillian Aldana-Bernier | 0.50 | JLN |
| September 30, 2010 | Reviewed Bernier's corporate disclosure statement | 0.10 | JLN |
| October 2, 2010 | E-mail exchanges w/ GC re: whistleblower cops | 0.30 | JLN |
| October 2, 2010 | E-mail from JF re whistleblower cop | 0.10 | JLN |
| October 2, 2010 | E-mail re whistleblower cop from JF | 0.10 | JLN |

| | | | |
|---|---|---|---|
| October 4, 2010 | Meeting w/ GC and JF to discuss information from "JR" retired police officer re: quotas, downgrading, NYPD corruption | 0.75 | JLN |
| October 6, 2010 | Reviewed answer to amended complaint filed by Jamaica Hospital | 0.10 | JLN |
| October 7, 2010 | T/c w/ Colleen Long (AP wire) re: doing story on Schoolcraft | 0.60 | JLN |
| October 8, 2010 | Review of AP story re: Schoolcraft case | 0.20 | JLN |
| October 10, 2010 | Meeting with GC and JF re: infromatoin provided by MV, NB, EB whistleblower cops | 1.40 | JLN |
| October 11, 2010 | E-mail from JF re Lewis whistleblower cop | 0.90 | JLN |
| October 11, 2010 | E-mail correspondence w/ GC re: Posts | 0.20 | JLN |
| October 11, 2010 | E-mail exchange with Chris Whitehead :re Compstat videos and possibly obtaining copies of same | 0.10 | JLN |
| October 12, 2010 | Reviewed memo of law in Support of defendants JHMC motion to Dismiss; ; took notes re: same; researched case law cited | 2.80 | JLN |
| October 12, 2010 | Meeting w/GC re: Schoolcraftjustice.com calls from POs | 1.00 | JLN |
| October 12, 2010 | Discussion with JF re motion to Dismiss sched. | 0.30 | JLN |
| October 12, 2010 | Reviewed Declaration of Gregory J. Radomisli in Supportof defendant JHMC motion to Dismiss | 0.30 | JLN |
| October 13, 2010 | Discussion with JF re: arguments to make in response to JHMC motion | 1.25 | JLN |
| October 13, 2010 | Discussion with JF re agreement on briefing sched. w/ defendant Jamaica Hosp. | 0.10 | JLN |
| October 14, 2010 | Meeting with GC re: information provided by PL and RL (whistleblower cops) to support Monell claim | 0.75 | JLN |
| October 15, 2010 | Reviewed order re: defendant JHMC's motion to Dismiss | 0.10 | JLN |
| October 30, 2010 | Meeting with GC & JF re: information provided by MR, MG RC (whistleblower cops) and movie and book publicist contacting AS for information | 2.25 | JLN |
| November 1, 2010 | Meeting with GC and JF re: updating Schoolcraft website | 0.30 | JLN |
| November 1, 2010 | Reviewed letter addressed to Judge Sweet from DC requesting ext. of time to answer | 0.10 | JLN |
| November 8, 2010 | Read 1st Set of Rogs for plaintiff sent by Isakov | 0.10 | JLN |
| November 8, 2010 | Reviewed defendant Isakov's dep notice for plaintiff Adrian Schoolcraft | 0.10 | JLN |
| November 8, 2010 | Reviewed Defendant Isakov's request for Production of Documents | 0.10 | JLN |
| November 9, 2010 | Meeting with GC about interviews with CW and MC whistleblower cops regarding Monell claim | 0.60 | JLN |

| | | | |
|---|---|---|---|
| November 9, 2010 | Drafted letter to Judge Sweet requesting extension JHMC's motion to dismiss | 0.30 | JLN |
| November 9, 2010 | Reviewed Dep notice for plaintiff from B. Lee | 0.10 | JLN |
| November 11, 2010 | Reviewed defendant Bernier's 1st Set of Interrogatories | 0.10 | JLN |
| November 11, 2010 | Reviewed defendant Bernier's answer to Second amended complaint | 0.10 | JLN |
| November 11, 2010 | Reviewed defendant Isakov's corporate disclosure statement | 0.10 | JLN |
| November 12, 2010 | Meeting with JF and GC re: issues on our opposition and GC's meeting with JW anonymous cop | 0.30 | JLN |
| November 14, 2010 | Reviewed AS recordings w/ Kings County DA and Queens County Michelle Cort | 0.40 | JLN |
| November 15, 2010 | Review AS application to NYPD | 0.30 | JLN |
| November 16, 2010 | Review of affidavit Darius Charney wants Schoolcraft to sign Aff for Floyd | 0.40 | JLN |
| November 16, 2010 | E-mailed GC re: changes to Schoolcraft Floyd affidavit | 0.10 | JLN |
| November 16, 2010 | Reviewed memo from Lt. Brower (April 10, 2006) re: forced O.T. | 0.10 | JLN |
| November 29, 2010 | Reviewed draft CCR Affidavit by AS | 0.10 | JLN |
| December 1, 2010 | Discussion with GC & JF re affidavit from Schoolcraft | 0.40 | JLN |
| December 2, 2010 | Reviewed AS proposed changes to Affidavit | 0.20 | JLN |
| December 2, 2010 | Reviewed Defendant City of New York's answer to amended complaint | 0.10 | JLN |
| December 4, 2010 | E-mail exchange w/ AS re: Detective accused of falsifying records and making bogus arrests | 0.10 | JLN |
| December 5, 2010 | Reviewed JF's draft Opp to MTD; made edits to same | 0.70 | JLN |
| December 6, 2010 | Discussion with GC & JF re final corrections | 0.80 | JLN |
| December 8, 2010 | Reviewed NYPD memos regarding anti quota legislation | 1.20 | JLN |
| December 9, 2010 | Discussion w/ JF & GC re discovery responses & timing | 0.50 | JLN |
| December 10, 2010 | E-mail w/ GC re: HIPAAs for AS meds | 0.10 | JLN |
| December 11, 2010 | E-mail exchange re: posting on Thee Rant relating to Mauriello | 0.10 | JLN |
| December 14, 2010 | Reviewed Darius Charney correspondence re affidavit for AS | 0.20 | JLN |
| December 16, 2010 | Reviewed final AS Affidavit for CCR | 0.10 | JLN |
| December 17, 2010 | E-mail from JF re AS benefits | 0.10 | JLN |
| January 1, 2011 | E-mail to JF re WSJ article about case | 0.10 | JLN |
| January 10, 2011 | Meeting with GC & JF re interrogatories and demands & misc. discovery & strategy issues | 1.50 | JLN |

| Date | Description | Hours | Initials |
|---|---|---|---|
| January 20, 2011 | Meeting with GC, JF to discuss JHMC's reply memo of law | 0.40 | JLN |
| January 20, 2011 | Reviewed Defendant JHMC's reply memo of law in Supportof their motion to Dismiss; additional research regardng issues raised in same | 0.30 | JLN |
| January 26, 2011 | Discussion with GC & JF re oral arguments on MTP | 0.60 | JLN |
| January 31, 2011 | Discussion w/ GC re: requesting Queens DA to investigate Halloween night | 0.40 | JLN |
| January 31, 2011 | Meeting with JF & GC re sending documents & authorizations to Queens DA office | 0.40 | JLN |
| January 31, 2011 | Review of materials sent to Queens DA to start investigation | 0.20 | JLN |
| February 8, 2011 | Discussion w/ JF & GC re letter to court to schedule discovery | 0.30 | JLN |
| February 11, 2011 | Researched issue of stay while MTD is pending | 2.40 | JLN |
| February 11, 2011 | Reviewed JHMC request for stay while MTD is pending | 0.10 | JLN |
| February 12, 2011 | Discussion with JF re; motion to stay and arguments in opposition | 0.90 | JLN |
| February 13, 2011 | Drafted letter brief opposing stay | 3.20 | JLN |
| February 19, 2011 | E-mail exchange the trial in Kings County involving quota allegations and testimony from Captain Perez (81) | 0.20 | JLN |
| February 19, 2011 | E-mail correspondence w/ GC re: Seth Harris verdict finding quota in Carolyn Samuels case | 0.10 | JLN |
| February 23, 2011 | E-mail exchange with Chris Whitehead :re Anti-Quota Bill and his failure to get promoted based on numbers | 0.10 | JLN |
| February 25, 2011 | E-mail exchange with C. Whitehead re: Marino, Carolyn Samuels case and Capt. Alex Perez's testimony in that case | 0.10 | JLN |
| March 1, 2011 | Meeting with anonymous cops from T34 w/ GC and JF - recordings of Lt. Janice Williams | 1.25 | JLN |
| March 1, 2011 | Reviewed recordings of Sgt. Hans, and Lt. Williams provided by PO "Angel" Rosa | 0.30 | JLN |
| March 3, 2011 | E-mail exchange with C. Whitehead re: Daily News article on quotas and pressure. | 0.10 | JLN |
| April 12, 2011 | Conv w/ JF re AS suspension & our position with NYPD on same | 0.30 | JLN |
| April 13, 2011 | E-mail exchange with C. Whitehead re: Marino steroids findings & punishment | 0.10 | JLN |
| April 13, 2011 | E-mail exchange with C.Whiteheaad re: LAPD Officers Quota lawsuit and possible implications for quota claims in this case | 0.10 | JLN |

| | | | |
|---|---|---|---|
| April 18, 2011 | Discussion w/ JF & GC re prep of letter re NYPD hearing & PBA representation | 0.30 | JLN |
| May 6, 2011 | Read Judge Sweet's decision on defendants' MTD; notes re: same | 0.30 | JLN |
| May 6, 2011 | E-mail exchange w/ GC and JF re: motion to dismiss decision | 0.20 | JLN |
| May 9, 2011 | Drafted 1st Set of Rogs to Isakov | 2.10 | JLN |
| May 9, 2011 | Meeting with GC and JF re: neccesary disclosures under Rule 26 for plaintiff | 1.75 | JLN |
| May 9, 2011 | Started drafting R.26 Initial Disclosures | 0.40 | JLN |
| May 10, 2011 | Started drafting Requests For Admission ("RFA") from City | 2.50 | JLN |
| May 10, 2011 | Finished Initial Disclsoures. | 1.40 | JLN |
| May 10, 2011 | Meeting with GC and JF re: edits to Intial disclosures and discussion regarding requests to admit | 1.40 | JLN |
| May 12, 2011 | Discussion w/ GC & JF re agency agreement | 0.40 | JLN |
| May 14, 2011 | Continued drafting RFA for City | 2.20 | JLN |
| May 15, 2011 | Finished drafting RFA for City | 2.40 | JLN |
| May 15, 2011 | Meeting with GC and JF re: edits to RFA's | 1.00 | JLN |
| May 16, 2011 | Started drafting Rogs for City | 1.90 | JLN |
| May 17, 2011 | Cont'd drafting Rogs cor City | 2.40 | JLN |
| May 18, 2011 | Started drafting 1st Doc Demands City | 1.60 | JLN |
| May 19, 2011 | Continued drafting document demands for City | 2.10 | JLN |
| May 19, 2011 | Discuss w/ JF & GC edits & topic areas that should be explored on interrogatories | 1.25 | JLN |
| May 19, 2011 | Drafted Schoolcraft deposition notices. | 0.40 | JLN |
| May 19, 2011 | Review of GC's draft document demands to include in our demands | 0.30 | JLN |
| May 19, 2011 | E-mail from GC re: additional dep notices to be served | 0.10 | JLN |
| May 19, 2011 | Sent draft document demands to GC | 0.10 | JLN |
| May 20, 2011 | Finished drafting Rogs for City | 2.80 | JLN |
| May 20, 2011 | Finished drafting 1st Document Demands for City | 2.70 | JLN |
| May 20, 2011 | Discussion w/ GC & JF re request to admit corrections/additions | 1.50 | JLN |
| May 20, 2011 | T/c AS & LS re: discovery demands/admissions & adding many more demands that they feel are important (vs. overbroad/irrelevant concerns) | 1.40 | JLN |
| May 20, 2011 | Finalize interrogatories & discuss EBTs w/ JF & GC | 1.30 | JLN |
| May 20, 2011 | E-mail exchange AS re: 1st Set of Interrogatories | 0.20 | JLN |
| May 20, 2011 | E-mail exchange re: Plaintiff's First Request for Admissions | 0.20 | JLN |
| May 20, 2011 | Sent GC request for admissions for review | 0.10 | JLN |

| May 20, 2011 | Sent GC revised draft document demands for review | 0.10 | JLN |
|---|---|---|---|
| May 21, 2011 | Started drafting 1st Set of Document Demands for JHMC | 2.30 | JLN |
| May 22, 2011 | Finished 1st Set of Doc Demands Jamaica | 2.90 | JLN |
| May 22, 2011 | Started drafting Schoolcraft document demands for other defendants | 1.70 | JLN |
| May 23, 2011 | Continued drafting Schoolcraft discovery demands and interrogatories against medical defendants | 3.60 | JLN |
| May 23, 2011 | Drafted 1st Set of Rogs for JHMC | 2.30 | JLN |
| May 23, 2011 | E-mail correspondence w/Brian Lee re: dep notices for Caughey & Weiss | 0.10 | JLN |
| May 23, 2011 | Reviewed Notice of Deps for Isakov/Bernier | 0.10 | JLN |
| May 24, 2011 | Finished drafting discovery demands/rogs for med defendants | 3.70 | JLN |
| May 24, 2011 | Review of E-mail and correspondence w/ GC re anonymous P.O. from 81st precinct | 0.30 | JLN |
| May 25, 2011 | Drafted Notice of Inspection for JHMC | 2.30 | JLN |
| June 1, 2011 | Reviewed initial disclosure from JHMC | 0.10 | JLN |
| June 3, 2011 | Reviewed JHMC's Initial Disclosures | 0.10 | JLN |
| June 10, 2011 | T/c w/Donna Canfield re: extending City defendants' time to answer from June 20 to July 20; e-mail f/u regarding same. | 0.10 | JLN |
| June 11, 2011 | Ltr from B. Lee re: discovery responses and order of priority | 0.10 | JLN |
| June 13, 2011 | E-mail exchange w/Jim Leander (Queens DA Office) re: setting up a meeting to discuss Schoolcraft investigation | 0.10 | JLN |
| June 16, 2011 | E-mail exchange upcoming meeting with Queens DA & plaintiff desire to postpone meeting until we have discovery responses | 0.20 | JLN |
| June 16, 2011 | E-mail exchange w/ team re: another NYPD Detective caught giving false testimony | 0.10 | JLN |
| June 17, 2011 | Reviewed Isakov response to Document Demands | 0.10 | JLN |
| June 17, 2011 | Reviewed Isakov response to Rogs | 0.10 | JLN |
| June 21, 2011 | E-mail exchange re: 3 cases in EDNY with Mauriello as one of defendants | 0.10 | JLN |
| June 21, 2011 | E-mail exchange re: Queens DA meeting & avoiding any contact w/ press/media | 0.10 | JLN |
| June 23, 2011 | Review of answers to interrogatories by Isakov | 0.90 | JLN |
| June 23, 2011 | Review of response to doc demands by Isakov; notes re: same | 0.70 | JLN |
| June 23, 2011 | Discussion with GC & JF re responses & requests from Isakov | 0.60 | JLN |
| June 23, 2011 | Review of requests for discovery from Isakov | 0.30 | JLN |

| Date | Description | Hours | Initials |
|---|---|---|---|
| June 23, 2011 | Letter to Jim Leander re: authorizing release of med records to Queens DA | 0.10 | JLN |
| June 24, 2011 | Reviewed Def. Isakov's 2nd Request for Docs | 0.10 | JLN |
| June 27, 2011 | Discussion with JF and GC re City's failure to respond to discovery requests | 0.30 | JLN |
| June 27, 2011 | E-mail exchanges with all counsel re: setting up R. 26 Conf. for scheduling of discovery | 0.20 | JLN |
| June 30, 2011 | Rule 26 Conf. w/all counsel present | 0.90 | JLN |
| June 30, 2011 | Reviewed Brian Lee's Proposed Discovery Plan in advance of mtg later today; notes re: same | 0.20 | JLN |
| July 1, 2011 | E-mail from B.Brady re: need to modify plan re: setting deps only after receipt of records from City | 0.10 | JLN |
| July 1, 2011 | Reviewed Brian Lee's Proposed Discovery Plan as agreed upon at yesterday's conference. | 0.10 | JLN |
| July 5, 2011 | Review discovery plan w/ JF & GC | 0.30 | JLN |
| July 6, 2011 | Mtg. w/ Jim Leander & AS re: Schoolcraft investigation | 2.40 | JLN |
| July 6, 2011 | Discussion w/ JF & GC re changing case management plan | 0.40 | JLN |
| July 8, 2011 | Discussion with GC and JF re: meeting with Jim Leander and AS about investigation | 1.75 | JLN |
| July 8, 2011 | Reviewed Judge Sweet's order re: Oct. 5 conf | 0.10 | JLN |
| July 9, 2011 | E-mail from City on relevancy redaction issue | 0.10 | JLN |
| July 9, 2011 | E-mail to City re: redaction issue | 0.10 | JLN |
| July 11, 2011 | Final review of discovery plan w/ JF & GC | 0.25 | JLN |
| July 15, 2011 | Meeting with JF an GC re: discovery plan and issues to raise with defense counsel | 0.50 | JLN |
| July 15, 2011 | sent GC E-mail re: objections to discovery plan | 0.10 | JLN |
| July 18, 2011 | Review of changes to discovery plan made by B. Lee | 0.20 | JLN |
| July 18, 2011 | Sent draft E-mail to DC re changes for review | 0.10 | JLN |
| July 23, 2011 | E-mail w/Greg Radomisil re: extending time for inspection of JHMC | 0.10 | JLN |
| August 5, 2011 | Reviewed JHMC guidelines re: Involuntary commitment, Psych ER guidelines and use of handcuffs | 0.90 | JLN |
| August 10, 2011 | Review of GC comments to JHMC discovery responses | 0.20 | JLN |
| August 11, 2011 | Review of responses to Isakov discovery demands | 0.40 | JLN |
| August 14, 2011 | Review GC's draft responses to all discovery demands for medical defendants | 0.40 | JLN |
| August 15, 2011 | Review of our responses to Bernier & Jamaica discovery demands; edits/revisions | 0.80 | JLN |
| August 15, 2011 | Reviewed Rule 26 (a) Discovery plan filed by Isakov | 0.10 | JLN |
| August 16, 2011 | Reviewed confidentialty stip from City | 0.30 | JLN |

| | | | |
|---|---|---|---|
| August 17, 2011 | Discuss confidentiality stip w/ GC & JF b/c of plaintiff's objections | 1.25 | JLN |
| August 26, 2011 | Read letter from B. Lee re: request for Suppl responses | 0.40 | JLN |
| September 1, 2011 | Review of E-mail from Darius Charney enclosing Floyd decision; read SJ decision; took notes re: same | 0.50 | JLN |
| September 12, 2011 | Drafted letter motion to compel City defendants to produce discovery | 0.70 | JLN |
| September 20, 2011 | Reviewed Judge Sweet's order re: motion to compel and setting oral argument date | 0.10 | JLN |
| September 26, 2011 | T/c w JHMC def. counsel re: extending time for hospital to respond and/or object to visiting JHMC and/or taking pics. | 0.30 | JLN |
| September 28, 2011 | Discussion w/ JF re law enforcement privilege & motion to compel | 1.25 | JLN |
| September 28, 2011 | Attend oral argument on motion to compel | 1.00 | JLN |
| September 28, 2011 | Prepare for hearing before Judge Sweet regarding Plaintiff's letter motion to Compel | 0.70 | JLN |
| September 28, 2011 | Travel to SDNY - motion to compel (.5) | 0.25 | JLN |
| September 28, 2011 | E-mail from JF re law enforcement privilege | 0.10 | JLN |
| September 30, 2011 | E-mail from all parties re: executed amended discovery plan | 0.20 | JLN |
| October 5, 2011 | Reviewed Rule 26 Discovery Plan filed by B. Lee | 0.10 | JLN |
| October 7, 2011 | Started Review of first set of docs exhanged by City, including Interim IAB Report, QAD Report, Personell folders, memobook entries etc.; took notes re: same | 4.25 | JLN |
| October 8, 2011 | Cont'd review of City's 1st response to doc. Demands. Took notes re same | 4.70 | JLN |
| October 8, 2011 | Review of operations order sent from client | 0.40 | JLN |
| October 17, 2011 | order from Judge Sweet directing parties to appear for PTC | 0.10 | JLN |
| November 1, 2011 | Reviewed Isakov 3rd request for docs | 0.10 | JLN |
| November 17, 2011 | E-mail from D. Charney re: Polanco Recordings for use in Schoolcraft action; GC to pick up recordings later today. | 0.10 | JLN |
| November 18, 2011 | Listened to Polanco recordings, including Heran, McHugh, Sgt. Bennett; took notes re: same. | 1.40 | JLN |
| November 18, 2011 | Reviewed misc recordings re: "4 collars" Jones, Guillermo and Kamper | 0.40 | JLN |
| November 29, 2011 | E-mail from B. Lee re: upcoming discovery conference and status of case | 0.10 | JLN |
| December 5, 2011 | Started review disclosures from D. Canfield, including BNIU file and multiple CD Recordings | 1.80 | JLN |

| | | | |
|---|---|---|---|
| December 5, 2011 | Reviewed City's first set of doc demands, City's response to Plaintiff's request for admissions, & City's Rule 26 disclosures | 0.60 | JLN |
| December 6, 2011 | Con'td review of BNIU file and recordings; took notes re same | 3.75 | JLN |
| December 13, 2011 | Drafted letter re: supplemental discovery responses for med. Defendants | 0.10 | JLN |
| December 19, 2011 | Discussion w/ GC & JF re plaintiff's thoughts on discovery & next steps for moving forward | 0.50 | JLN |
| December 23, 2011 | Reviewed recordings and documents from Frank Palestro | 2.40 | JLN |
| January 5, 2012 | Reviewed ltr from def. counsel re: request for IRS releases | 0.10 | JLN |
| January 10, 2012 | Meeting with AS, JF and GC re: multiples issues in use & general strategy for moving forward | 4.90 | JLN |
| January 20, 2012 | Phone call with Adrian and Larry | 0.70 | JLN |
| January 24, 2012 | Spoke to GC re: AS salary | 0.20 | JLN |
| February 7, 2012 | Email from GC re: supplemental demands | 0.10 | JLN |
| February 7, 2012 | Review Notice of Appearance for City Defendants | 0.10 | JLN |
| February 7, 2012 | Reviewed Notice of Apperance by Max Leighton on behalf of City | 0.10 | JLN |
| February 8, 2012 | Pre-trial conference before Judge Sweet | 1.00 | JLN |
| February 8, 2012 | Discussion with JF and GC re: conference and discovery and strategy for moving forward | 0.75 | JLN |
| February 9, 2012 | Started drafting Second Set of Document Demands for City | 2.60 | JLN |
| February 9, 2012 | Reviewed Judge Sweet's order setting motion schedule and discovery deadlines | 0.10 | JLN |
| February 10, 2012 | Started drafting 2nd Request for Docs from City | 3.40 | JLN |
| February 10, 2012 | Revised, edited and finalized Second Set of Document Demands for City. Also drafted list of items needed for subpoenas and for supplemental disclosure from City. | 2.20 | JLN |
| February 10, 2012 | Discussion w/ JF & GC re additional items of discovery | 1.60 | JLN |
| February 10, 2012 | T/c with Adrian and Larry regarding update on correspondence and update on new discovery demands | 0.70 | JLN |
| February 10, 2012 | Reviewed proposed supplemental demands for the City | 0.40 | JLN |
| February 10, 2012 | Telephone Conversation with GC regarding discovery demands and additional demands | 0.30 | JLN |
| February 10, 2012 | E-mail to GC re discovery we need to follow up with city | 0.20 | JLN |
| February 10, 2012 | E-mail to JF re additional items of discovery from City & subpoenas for Johnstown records | 0.20 | JLN |

| February 10, 2012 | E-mail to GC re: Cancellation of Adrian and Larry trip to NYC | 0.10 | JLN |
|---|---|---|---|
| February 10, 2012 | Review of E-mail to Jeremy Steven (investigator) re: subpoena of Schoolcraft records | 0.10 | JLN |
| February 13, 2012 | Review of final supplemental discovery demands for NYC | 0.30 | JLN |
| February 24, 2012 | Review of E-mail correspondence w/Chris Dunn (NYCLU) | 0.20 | JLN |
| February 26, 2012 | Reviewed Fulton County Records re: AS Produced pursuant to subpoena; took notes re: same. | 2.40 | JLN |
| February 26, 2012 | Reviewed records from Fulton Ciounty Volume - I | 0.70 | JLN |
| February 27, 2012 | Review of subpoena response from Johstown PD | 1.00 | JLN |
| February 27, 2012 | Reviewed records from Fulton County Volume - II | 0.90 | JLN |
| February 27, 2012 | Meeting with JF and GC re: documents received from Johnstown PD for plaintiff's subpoena | 0.75 | JLN |
| February 28, 2012 | E-mail exchange re: number of actual visits by Johnstown PD & dates times (vs. their dates/times) | 0.20 | JLN |
| March 6, 2012 | Reviewed article re: Eterno/Silverman analyzie flaws in NYPD terror effort | 0.10 | JLN |
| March 7, 2012 | Discussed adding 1st Amendment claim with JF and GC | 0.25 | JLN |
| March 7, 2012 | Reviewed Notice of Appearance by Suzanna Publicker on behalf of City | 0.10 | JLN |
| March 8, 2012 | Discussion with JF & GC re Voice article and the confidential report | 0.75 | JLN |
| March 9, 2012 | Began drafting responses to City's Documents Demands | 1.70 | JLN |
| March 9, 2012 | Discussion with JF & GC re reinstating 1st Amendment claims in this case based on Garcetti & actions after the fact | 1.25 | JLN |
| March 9, 2012 | Drafted letter to Lt. Gilbo Johnstown PD re: missing documents on visits to Schoolcraft | 0.90 | JLN |
| March 12, 2012 | Continued drafting reponses to City Documents Demands | 2.80 | JLN |
| March 12, 2012 | Meeting with JF & GC re letter from City | 0.60 | JLN |
| March 12, 2012 | Revised & edited response to City's letter re protective order | 0.25 | JLN |
| March 12, 2012 | Read/review of letter from defendant City on breach of confidentiality stip | 0.20 | JLN |
| March 12, 2012 | E-mail to JF re corrections to motion to reinstate | 0.10 | JLN |
| March 14, 2012 | E-mail from JF with proposed amended complaint | 0.10 | JLN |
| March 14, 2012 | Review of NY Times article on Schoolcraft | 0.10 | JLN |

| March 15, 2012 | Meeting with JF and GC re proposed amended complaint | 0.60 | JLN |
|---|---|---|---|
| March 19, 2012 | Discussions w/ JF re amended complaint | 0.50 | JLN |
| March 21, 2012 | Read ltr motion from NYT seeking disclosure of Schoolcraft Materials. | 0.20 | JLN |
| March 22, 2012 | Final edits on amended complaint w/ JF | 0.25 | JLN |
| March 25, 2012 | Finished responses to City's document demands; forward same to GC & JF for review | 2.40 | JLN |
| March 26, 2012 | City's response to NYT Ltr motion | 0.20 | JLN |
| March 26, 2012 | E-mail exchange re Whistblowing Sgt. had role in crime spike in Queens Pct. | 0.10 | JLN |
| March 26, 2012 | Reviewed order of Judge Sweet re: NYT motion | 0.10 | JLN |
| March 28, 2012 | Oral Argument on City motion | 1.00 | JLN |
| March 28, 2012 | Discussion with JF and GC re: court's order on City's motion for breach of confidentiality agreement | 0.50 | JLN |
| March 28, 2012 | Meeting w/ JF & GC prior to upcoming conference to prep | 0.40 | JLN |
| March 28, 2012 | Ltr from S. Publicker re: plaintif's outstanding discovery | 0.10 | JLN |
| March 29, 2012 | Revised and help draft proposed AEO stip w/GC and JF for City | 0.80 | JLN |
| March 29, 2012 | Review of AEO; Notes regarding same | 0.60 | JLN |
| March 30, 2012 | Discussion with GC and JF re: filing motion to amend and discovery issues | 0.60 | JLN |
| March 30, 2012 | Meeting w/ JF & GC re AEO changes | 0.60 | JLN |
| March 30, 2012 | Final review of proposed AEO stip | 0.30 | JLN |
| March 30, 2012 | E-mail from Eli Silverman re: ABC news story on under reoprted crime rates; watched same | 0.20 | JLN |
| March 30, 2012 | E-mail from City re: IAB docs and extending time to produce | 0.10 | JLN |
| March 30, 2012 | E-mailed proposed AEO stip to the City | 0.10 | JLN |
| April 2, 2012 | E-mail from Bernier consenting to amendment | 0.10 | JLN |
| April 2, 2012 | E-mail from Isakov consenting to amendment | 0.10 | JLN |
| April 4, 2012 | E-mail from JHMC regarding change in amended language | 0.10 | JLN |
| April 5, 2012 | Drafted response to Defendants 1st Set of Document Demands | 2.80 | JLN |
| April 5, 2012 | Review & discuss w/ JF & GC plaintif's responses to City demands | 0.80 | JLN |
| April 5, 2012 | E-mail from City stating reasons why they oppose amendment to complaint | 0.10 | JLN |
| April 8, 2012 | T/c w/Kevin Rodriguez (PBA Delegate & PO in 52) re quotas in his precinct; sending materials for our review | 0.70 | JLN |

| | | | |
|---|---|---|---|
| April 9, 2012 | E-mail correspondence w/GC re: discovery responses | 0.10 | JLN |
| April 10, 2012 | Meeting w/ AS re: case status general strategy next steps for moving forward | 4.60 | JLN |
| April 10, 2012 | E-mail re: Schoolcraft arrival to NYC | 0.10 | JLN |
| April 13, 2012 | Discussion with GC and JF re: Matthews decision | 0.60 | JLN |
| April 13, 2012 | Read Matthews decision; took notes re: same | 0.50 | JLN |
| April 13, 2012 | E-mail from plaintiff re 1st Amendment claim | 0.10 | JLN |
| April 23, 2012 | Reviewed draft letter from JF regarding motion to amend complaint; made edits to same | 0.40 | JLN |
| April 25, 2012 | Discussion with re: edits/changes to 1st Amendment letter | 0.75 | JLN |
| April 25, 2012 | Reviewed JF letter to Court requesting leave to amend to add Lt. Hanlon | 0.10 | JLN |
| April 30, 2012 | Discussion w/ JF re NY Times alteration to protective order | 0.30 | JLN |
| April 30, 2012 | E-mail from JF to City re additions to protective order | 0.10 | JLN |
| May 1, 2012 | Discussions w/ JF re City's request for affidavits & deposition for confidentiality breach | 0.40 | JLN |
| May 2, 2012 | E-mail to JF to City re confidentiality and discovery issues | 0.10 | JLN |
| May 3, 2012 | Discussion w/ GC & JF re Affidavits and Conf. Stip AEO | 0.75 | JLN |
| May 8, 2012 | Discussion w/ JF and GC re argument on 1st Amendment claim | 0.60 | JLN |
| May 8, 2012 | Reviewed Notice of Appearance by William Fraenkel on behalf of City | 0.10 | JLN |
| May 9, 2012 | Attended Argument on 1st Amendment claim | 1.00 | JLN |
| May 11, 2012 | Read defendant's motion to quash and discussion w/ GC & JF re: same | 2.10 | JLN |
| May 12, 2012 | Reviewed letter by S. Publicker regarding quashing Vallone subpoena | 0.10 | JLN |
| May 13, 2012 | Reviewed docs from another quota case (Robinson v. City, 05cv9545) Reviewed dep transcripts from Robinson, Including Emmanuel Bowser, Michael Ryan J. Robinson); took notes re: same | 3.40 | JLN |
| May 16, 2012 | Legal research regarding City motion to Quash | 3.40 | JLN |
| May 16, 2012 | Began drafting letter opposing City motion | 1.60 | JLN |
| May 16, 2012 | Discussion w/ JF and GC re opp to defendant's motion to quash | 0.60 | JLN |
| May 17, 2012 | Finished drafting Opposition to motion to Quash | 3.20 | JLN |
| May 17, 2012 | Discussion w/GC and JF re: AS breach affidavit | 0.70 | JLN |
| May 17, 2012 | Review and discuss City New York Times opp letter w/ JF & GC | 0.40 | JLN |

| | | | |
|---|---|---|---|
| May 22, 2012 | Discussion w/ JF & GC re defendant's letter re Vallone subpoena | 0.60 | JLN |
| May 23, 2012 | Prep for argument w/ JF & GC | 1.00 | JLN |
| May 24, 2012 | Notice of Appearance by Walter Kretz, behalf of Mauriello; Google search re: Kretz | 0.20 | JLN |
| May 24, 2012 | E-mail from S. Publicker re: proposed changes to Confidentiality Stip | 0.10 | JLN |
| May 30, 2012 | E-mail exchange w/GC and JF re City stips and revisions | 0.30 | JLN |
| June 2, 2012 | Reviewed discovery demands from JHMC | 0.20 | JLN |
| June 5, 2012 | Review of E-mail correspondence between SP and Times | 0.10 | JLN |
| June 6, 2012 | Reviewed Confidentiality stip and proposed changes made by GC; made additional edits/suggestions | 0.30 | JLN |
| June 6, 2012 | Review of E-mail correspondence between SP and Times | 0.10 | JLN |
| June 7, 2012 | Reviewed final AEO Stip | 0.30 | JLN |
| June 7, 2012 | E-mail exchange w/GC re: changes to AEO stip | 0.10 | JLN |
| June 8, 2012 | E-mail from GC to SP re: redlined changes to proposed Stip. | 0.10 | JLN |
| June 8, 2012 | Read ltr from NYT counsel re: inventory of confidential materials for | 0.10 | JLN |
| June 14, 2012 | Meet with GC and JF to discuss motion for reconsideration on 1st amendment claim | 0.75 | JLN |
| June 14, 2012 | Reviewed background search by Warren Investigators of Marino, Lauterborn and Mauriello | 0.30 | JLN |
| June 14, 2012 | Read Judge Sweet's Opinion on Plaintiff's motion to amend Councilman Vallone's motion to quash | 0.20 | JLN |
| June 18, 2012 | Reviewed JF draft motion for reconsideration; made edits to same | 0.40 | JLN |
| June 19, 2012 | Meeting with Schoolcraft in Johnstown | 4.80 | JLN |
| June 19, 2012 | Travel back to NYC from Johnstown (3.5) | 1.75 | JLN |
| June 19, 2012 | Travel to Johnstown (3.5) | 1.75 | JLN |
| June 21, 2012 | E-mail correspondence w/GC and JF re Schoolcraft issues | 0.20 | JLN |
| June 26, 2012 | Read Judge Sweet's order re: motion to reconsider | 0.10 | JLN |
| July 5, 2012 | Reviewed Frankel letter opposing plaintiff motion for reconsideration of 1st Amend Claim | 0.10 | JLN |
| July 12, 2012 | Review of Schoolcraft's recordings; prepared comprehensive timeline; sent to JF | 3.80 | JLN |
| July 13, 2012 | E-mail from City regarding tax return authorizations | 0.10 | JLN |
| July 17, 2012 | E-mail w/GC re: upcoming meeting in Albany with Schoolcrafts | 0.10 | JLN |

| July 20, 2012 | Read Opinion of Judge Sweet denying Plaintiff's motion to reconsider | 0.10 | JLN |
|---|---|---|---|
| July 23, 2012 | Discussion w/ GC & JF re: upcoming meeting w/ Schoolcrafts in Albany | 0.30 | JLN |
| July 23, 2012 | E-mail exchange w/JF & GC re: visit to Schoolcrafts in Albany | 0.10 | JLN |
| July 24, 2012 | E-mail from JF re Albany meeting w/ Schoolcrafts | 0.10 | JLN |
| July 28, 2012 | Discussion w/ JF & GC re motion to amend to add prior restraint | 0.60 | JLN |
| July 31, 2012 | Reviewed JF draft of letter seeking leave to amend; edits to same | 0.20 | JLN |
| August 3, 2012 | E-mail from S. Publicker re: format of document production once stip is finalized | 0.10 | JLN |
| August 7, 2012 | Read order re: plaintiff's motion to amend | 0.10 | JLN |
| August 8, 2012 | Meeting w/ JF & GC re: upcoming meeting w/ AS in Albany for prep | 1.30 | JLN |
| August 8, 2012 | Review of final stips | 0.50 | JLN |
| August 8, 2012 | Printed out docs to go over with Adrian | 0.20 | JLN |
| August 9, 2012 | Meeting w/AS in Albany | 5.75 | JLN |
| August 9, 2012 | Meeting with Client in Albany with GC & JF | 5.50 | JLN |
| August 9, 2012 | Traveled from Albany back to NYC (3.0) | 1.50 | JLN |
| August 9, 2012 | Traveled to Albany to meet Client (3.0) | 1.50 | JLN |
| August 10, 2012 | E-mail correspondence re: extension of discovery | 0.20 | JLN |
| August 10, 2012 | E-mail from JF re extension of discovery | 0.10 | JLN |
| August 10, 2012 | E-mail to JF re extension of discovery | 0.10 | JLN |
| August 10, 2012 | E-mail to JF re plaintiff's dep | 0.10 | JLN |
| August 10, 2012 | E-mail w/GC re Schoolcraft breach affidavit | 0.10 | JLN |
| August 10, 2012 | Response E-mail regarding deposition from Greg R. | 0.10 | JLN |
| August 13, 2012 | Reviewed City's supplemental disclosure of docs (non-confidential records from IAB file); took notes re: same | 3.40 | JLN |
| August 13, 2012 | Continued review of discovery produced by NYC | 2.80 | JLN |
| August 13, 2012 | E-mail from Brian Lee regarding deposition | 0.10 | JLN |
| August 13, 2012 | Review of E-mail from SP re: scheduling AS depo | 0.10 | JLN |
| August 14, 2012 | Continued review of doc production by city; highlighted & took notes re: same | 3.60 | JLN |
| August 14, 2012 | Drafted letter to defense counsel re: Schoolcraft tax returns | 0.10 | JLN |
| August 14, 2012 | E-mail from Brady re deps | 0.10 | JLN |
| August 14, 2012 | E-mail from JF re letter to City w/ tax authorizations | 0.10 | JLN |
| August 14, 2012 | E-mail from JF re plaintiff's dep | 0.10 | JLN |
| August 14, 2012 | E-mail to JF re plaintiff's dep | 0.10 | JLN |
| August 14, 2012 | Review of correspondence re Tax returns | 0.10 | JLN |

| | | | |
|---|---|---|---|
| August 15, 2012 | Continued review of doc production by city; took notes re: most impt. Docs. | 4.20 | JLN |
| August 15, 2012 | E-mail from B Brady re plaintiff's dep | 0.10 | JLN |
| August 15, 2012 | E-mail from B. Lee re plaintiff's dep | 0.10 | JLN |
| August 15, 2012 | E-mail from Brian Lee re subpoenaed docs | 0.10 | JLN |
| August 16, 2012 | Discussion w/ JF & GC re City's suggestion on multiple deps of AS & best way to oppose same. | 0.70 | JLN |
| August 16, 2012 | E-mail from City re plaintiff's dep | 0.10 | JLN |
| August 16, 2012 | E-mail to JF re plaintiff's dep | 0.10 | JLN |
| August 20, 2012 | Discussion w/ JF & GC re amendment of the complaint to add Lt. Hanlon | 0.60 | JLN |
| August 20, 2012 | Discussion w/ JF re AS dep prep | 0.40 | JLN |
| August 20, 2012 | Reviewed City's Second Request for Docs. | 0.20 | JLN |
| August 20, 2012 | Review of E-mail from JF to City re amendment adding Lt. Hanlon | 0.10 | JLN |
| August 21, 2012 | E-mail from Brady consenting to Amendment | 0.10 | JLN |
| August 21, 2012 | E-mail from Brady re scheduling AS dep | 0.10 | JLN |
| August 21, 2012 | E-mail from City requesting copy of complaint | 0.10 | JLN |
| August 22, 2012 | Meeting w/ GC & JF re Kretz's request to have an additional day to depose plaintiff | 0.40 | JLN |
| August 22, 2012 | E-mail from City re AS dep date | 0.10 | JLN |
| August 22, 2012 | E-mail from GC re dep dates | 0.10 | JLN |
| August 23, 2012 | Reviewed correspondence between Al Vann and Ray Kelly | 0.10 | JLN |
| August 27, 2012 | Reviewed Supplemental Disclosures from City | 0.10 | JLN |
| August 28, 2012 | Drafted letter to Court re: extension of discovery deadline | 0.40 | JLN |
| August 28, 2012 | E-mail from GC re Chief article | 0.10 | JLN |
| August 28, 2012 | E-mail from JF to defendants enclosing responses to discovery | 0.10 | JLN |
| August 29, 2012 | Mtg. w/ JF & GC re: City's Suppl. Disclosure & the need for us to depose at least 5 of the 9 new witnesses identified by City & other gen.strategy issues for advancing discovery | 0.80 | JLN |
| August 29, 2012 | Reviewed City's Suppl. R. 26 disclosures re: P.O. Rodriguez, P.O. Rudy (both at 81 when Pl. left) & P.O. Sadowski & EMT Villaverde & Det Yeager, etc | 0.10 | JLN |
| September 1, 2012 | Multiple e-mails and attachments from PO Kevin Rodriguez re: quota activity at the 52 pct. | 0.30 | JLN |
| September 6, 2012 | Reviewed grievance filed by Kevin Rodriguez | 0.20 | JLN |
| September 7, 2012 | E-mail exchange w/K.Rodriguez re: monthly performance evaluations & evidence of quotas/pressure | 0.20 | JLN |
| September 10, 2012 | Read Opinion & order from Judge Sweet on plaintiff's motion to amend | 0.70 | JLN |

| September 10, 2012 | E-mail from GC re 120 day extension of discovery deadline | 0.10 | JLN |
|---|---|---|---|
| September 10, 2012 | E-mail from JF re 120 extension of discovery deadline | 0.10 | JLN |
| September 10, 2012 | E-mail to JF re 120 extension of discovery deadline | 0.10 | JLN |
| September 10, 2012 | Response from City on Hanlon amend; noes re: same | 0.10 | JLN |
| September 11, 2012 | Drafted letter seeking extension of discovery deadline until January 2013 | 0.40 | JLN |
| September 12, 2012 | Reviewed ltr and enclosures from ACC Publicker, including multiple CD's with recorded interviews made by IAB (non-confidential); began listening to CD interviews (3742-3748) | 3.40 | JLN |
| September 13, 2012 | Cont'd listening to CD interviews from IAB (non-confidential) investigation | 3.70 | JLN |
| September 14, 2012 | Cont'd listening to CD interviews from IAB (non-confidential) investigation | 4.60 | JLN |
| September 14, 2012 | Reviewed materials sent by Kevin Rodriguez, including Sgt Summa statements re: "activity", various recordings; perfomance evaluations;numerous memoranda, posts and photos | 3.70 | JLN |
| September 14, 2012 | Reviewed prodcution by City | 0.40 | JLN |
| September 15, 2012 | Listened to recordsings of Capt. Thoms J. Kemper at Transit District 4; recording of Deputy Insp. Donna Jones (Employee Management Division); took notes re same. | 1.20 | JLN |
| September 16, 2012 | Reviewed records from Councilman Vallone as provided by City on 9-12 | 0.30 | JLN |
| September 17, 2012 | Reviewed JF draft letter to Court regarding adding Lt. Hanlon as deft | 0.10 | JLN |
| September 18, 2012 | Reviewed JF's proposed ltr to Court re: Request to Amend | 0.10 | JLN |
| September 18, 2012 | Reviewed Judge Sweet's order granting plaintiff's request for an extension of discovery deadline until January 12, 2013 | 0.10 | JLN |
| September 24, 2012 | Meeting w/GC and JF to discuss City deficiency letter and AS dep prep | 1.75 | JLN |
| September 24, 2012 | E-mail from City re: amended complaint | 0.10 | JLN |
| September 24, 2012 | E-mail response from Kretz | 0.10 | JLN |
| September 24, 2012 | E-mail response to Kretz & City | 0.10 | JLN |
| September 24, 2012 | E-mail to defendants re service of amended complaint | 0.10 | JLN |
| September 25, 2012 | Prep AS for his dep | 3.50 | JLN |
| September 25, 2012 | Meeting w/ AS & GC & JF re dep prep | 2.90 | JLN |

| September 25, 2012 | E-mail from Greg R re Lauterborn dep | 0.10 | JLN |
|---|---|---|---|
| September 26, 2012 | Meeting w/ JF & GC & AS re adjorning dep due to father's medical emergency | 0.60 | JLN |
| September 26, 2012 | Brady E-mail re: service of process | 0.10 | JLN |
| September 26, 2012 | E-mail from JF adjourning dep of AS | 0.10 | JLN |
| September 26, 2012 | E-mail from Kretz re Lauterborn dep | 0.10 | JLN |
| September 26, 2012 | E-mail to JF adjourning dep of AS | 0.10 | JLN |
| September 26, 2012 | Response from B Lee re: adj. | 0.10 | JLN |
| September 26, 2012 | Response from Kretz re: adj. | 0.10 | JLN |
| September 26, 2012 | Review of E-mail from GC adjourning AS dep | 0.10 | JLN |
| September 28, 2012 | Drafted letter to all counsel re: responses from non-parties, including Albert Vann, Fulton County and Johnstown PD; reviewed enclosures | 0.20 | JLN |
| September 29, 2012 | Reviewed revised amended complaint by JF; edits and revisions to same | 0.70 | JLN |
| October 2, 2012 | Listened to entire QAD interview of AS | 3.30 | JLN |
| October 4, 2012 | Reviewed stipulation and Protective order for Attorneys Eyes Only Signed by Judge Sweet | 0.10 | JLN |
| October 5, 2012 | Replayed 2d hour of QAD interview of AS (re: downgrading based on index scrime stats); took notes re sme. | 1.80 | JLN |
| October 8, 2012 | Prepared AS for depostion | 6.40 | JLN |
| October 9, 2012 | Continued prepping AS for upcoming dep on Oct. 11 | 7.20 | JLN |
| October 9, 2012 | Reviewed cover letter w/disclosures from City | 0.10 | JLN |
| October 10, 2012 | Continued prepping AS for dep tomorrow | 6.70 | JLN |
| October 11, 2012 | Defended AS at his deposition | 7.10 | JLN |
| October 11, 2012 | Mtg. w/client to discuss his performance at today's deposition, and next steps for moving forward | 1.80 | JLN |
| October 11, 2012 | Meeting with JF, GC, AS before depo | 0.50 | JLN |
| October 12, 2012 | Reviewed Citys' disclosure of plaintiff's NYS Tax Returns 2004-2009; compared same w/tax records in file. | 0.40 | JLN |
| October 12, 2012 | E-mail to JF re photos used at AS dep | 0.10 | JLN |
| October 12, 2012 | Email to JF to City re allowing AS access to QAD report | 0.10 | JLN |
| October 13, 2012 | Began listening to IAB interviews (Sgt. Duncan/Lt. Gough); took notes re same; created summary of most important points re: Halloween nt. | 3.80 | JLN |
| October 14, 2012 | Listened to Chief Marino IAB interview; Side A and Side B; took notes re: same; prepared summary of most important points | 3.20 | JLN |
| October 15, 2012 | Mtg w/GC & JF re: Marino's IAB interview & inconsistencies w/claims in UF 49 & Halloween Night recording | 1.20 | JLN |

| | | | |
|---|---|---|---|
| October 16, 2012 | Created chart summarizing differencs b/w Marino & Lauterborne in IAB interviews. | 2.10 | JLN |
| October 16, 2012 | Listened to Caughey interview (Sides A & B); took notes re: same | 1.60 | JLN |
| October 16, 2012 | Reviewed City's. Priv. log (27 pgs); highlighted all claims that need to be challenged & the basis for doing so | 1.60 | JLN |
| October 16, 2012 | Listened to IAB interview of Capt. Lauterborn; took notes re: same | 1.40 | JLN |
| October 17, 2012 | Mtg w/JF & GC re: City's privilege claims and possible arguments/motions to defeat such claims highlights of Lauterborn interview & inconsistencies w/Marino & home invasion recording | 3.30 | JLN |
| October 17, 2012 | Research re: City's "Deliberative Process" Privilege claim and best cases for defeating such a claim | 3.20 | JLN |
| October 17, 2012 | Drafted letter re: opposing Mauriello's request for an additional 7 hrs to depose plaintiff. | 2.40 | JLN |
| October 17, 2012 | Listened to interview w/Sgt. Hawkins; took notes re: same; compared & contrasted with Gough & Duncan. | 2.10 | JLN |
| October 17, 2012 | Compiled list of all CD's from City Production - Still missing 3801/08 | 0.40 | JLN |
| October 17, 2012 | Dicussion w/ GC & JF re City's refusal to allow AS to see QAD file | 0.40 | JLN |
| October 18, 2012 | Drafted letter to Judge to modify AEO to allow AS access to confidential materials | 3.20 | JLN |
| October 18, 2012 | Listened to interviews of Det. Yeager, Lt. Delafuente & Sgt. James; took notes re same. | 3.20 | JLN |
| October 18, 2012 | Research re: City's Grand Jury privilege claim regarding ADA Jim Liander & Queens DA investigation into Schoolcraft matter | 2.60 | JLN |
| October 18, 2012 | Mtg w/JF & GC re: City's Deliberative Process and Grand Jury privilege claims and best strategy for defeating same. | 1.20 | JLN |
| October 18, 2012 | Listened to interview w/Assistant Chief Gerald Nelson; took notes re:same | 0.70 | JLN |
| October 18, 2012 | Reviewed and edited motion permitting AS to review QAD material and opposing 3 days of depositions for AS | 0.50 | JLN |
| October 18, 2012 | Read amended answer by City | 0.10 | JLN |
| October 19, 2012 | Listened to IAB interviews for PO Mohabir, P.O. Gaspari, and P.O. Nowacki; took notes re same | 2.90 | JLN |
| October 19, 2012 | Listened to IAB interviews of P.O. Reyes, P.O. Visconi; notes re same | 1.80 | JLN |

| | | | |
|---|---|---|---|
| October 19, 2012 | Created chart summarizing differences b/w James & Yeager accounts of events at JHMC Med. ER. | 1.70 | JLN |
| October 19, 2012 | T/c w/ GC/JF re: Nelson, Caughey interviews | 0.30 | JLN |
| October 19, 2012 | Read answer filed by Isak Isakov | 0.10 | JLN |
| October 20, 2012 | T/c w/GC & JF re: P.O. Nowacki acknowledging quota (15 c's per month) at 81 & possibly serving non-party subpoeana on her for dep and discovering other possible w's at 81 re summons quota | 0.90 | JLN |
| October 21, 2012 | listened to IAB interviews for Sgt. Scanlar, Lt. Crawford & Det. Barbara; took notes re same | 1.80 | JLN |
| October 22, 2012 | Listened to IAB interview of Sgt. Glaudino (ESU), P.O. Sadowski and PAA Thomspon; took took notes re same | 2.80 | JLN |
| October 22, 2012 | Listened to IAB CD of EMT Villaverde, Sgt. Conwell & P.O. Hurly; took notes re same | 1.80 | JLN |
| October 22, 2012 | Listend to IAB interviews of DI Green (CO 104) & P.O. Deck; took notes re same. | 1.60 | JLN |
| October 22, 2012 | Compared DI Green statements w/Mauriello's statements re: interaction with DI Green at scene and statements re: suspension | 0.40 | JLN |
| October 23, 2012 | Listened to IAB CD interviews of Sgt Weber, P.O. Lewis and P.O. Reyes | 2.30 | JLN |
| October 23, 2012 | Listened to IAB interviews of P.O.'s Astor & Santana; took notes re: | 1.70 | JLN |
| October 23, 2012 | Reviewed Ltr from S. Publicker responding to our letter to modify AEO to allow access by Plaintiff | 0.10 | JLN |
| October 24, 2012 | Listened to IAB interview of E. Marshall, P.O. Louis, P.O. Miller and P.O. Itwaru;took notes re same | 2.60 | JLN |
| October 24, 2012 | Listened to IAB interviews of Misty Schoolcraft (AS Sister); took notes re: same. | 2.10 | JLN |
| October 24, 2012 | T/c w/AS & LS re their relationships with Misty Schoolcraft, her present location, last time of any contact; also gen. discussions about status of discovery and moving forward w/NYPD deps. | 1.20 | JLN |
| October 24, 2012 | Motion to compel heard | 0.50 | JLN |
| October 24, 2012 | Ltr from GC re: Plaintiff's Response to City's 2d Request for docs | 0.10 | JLN |
| October 25, 2012 | Started review of IAB docs exchanged by City in latest prodcution | 1.70 | JLN |
| October 25, 2012 | Reviewed Judge Sweet's endorsement of letter filed Kretz, Jr | 0.10 | JLN |
| October 26, 2012 | Continued reviewing IAB docs from latest City exchange; notes re same | 4.25 | JLN |

| | | | |
|---|---|---|---|
| October 26, 2012 | Continued review of IAB documents; took notes of same. | 3.80 | JLN |
| October 27, 2012 | Continued reviewing  IAB docs exchanged by City | 3.70 | JLN |
| October 27, 2012 | E-mail  & follow up t/c w/ Eli Silverman re: case status and specific items for discovery | 0.40 | JLN |
| October 28, 2012 | Further review of IAB docs; highlighted and took notes re: same | 4.80 | JLN |
| October 29, 2012 | Finished review of IAB files; notes re same | 4.40 | JLN |
| October 29, 2012 | Reviewed multiple Patrol Guide Procedures provided by City; highlighted and flagged most important provisions; took notes re: same | 3.20 | JLN |
| October 29, 2012 | Reviewed City's production re: Vallone docs & correspondence from third parties, notes on same. | 0.90 | JLN |
| October 30, 2012 | Reviewed Audio CD/Sprint Reports re: transmission made by NYPD on Oct. 31, 2009 -- 104 Pct; notes re same. | 2.60 | JLN |
| October 30, 2012 | Reviewed Add'l Sprint Reports/Radio Transmissions from Nov. 1, 2009  from 104th Pct; notes re: same. | 1.40 | JLN |
| October 30, 2012 | Reviewed Prop. Clerk Invoices & NYSPIN response message. | 0.20 | JLN |
| October 31, 2012 | Reviewed CD's re service attempts upstate; took notes re: same | 1.80 | JLN |
| October 31, 2012 | T//c w/ AS re: CD's showing attempted service & radio transmissions  & AS's guidance as to what info should be focused on in transmissions | 1.20 | JLN |
| November 2, 2012 | Review of case law sent by Lee re: medical defendants' liability | 0.40 | JLN |
| November 2, 2012 | E-mail to GC re: Schoolcraft phone numbers | 0.10 | JLN |
| November 7, 2012 | E-mail w/ GC re: service of newly named defendants | 0.10 | JLN |
| November 11, 2012 | Reviewed redacted responses to Schoolcraft justice website for inclusion in discovery responses | 1.10 | JLN |
| November 12, 2012 | Drafted response to City 2nd request for documents | 1.20 | JLN |
| November 12, 2012 | Phone call with LS and AS re: continuing atty client relationahip | 0.75 | JLN |
| November 14, 2012 | Termination letter from AS | 0.10 | JLN |
| January 22, 2015 | Call from LS re: reentering case as lead counsel | 0.75 | JLN |
| January 23, 2015 | T/c  with Adrian re: potentially taking over as lead counsel for trial | 1.20 | JLN |
| January 23, 2015 | F/u call w/GC and JF about taking over case again | 0.80 | JLN |
| January 23, 2015 | T/c w/GC re: potentially re-entering case & taking over for trial | 0.70 | JLN |
| January 23, 2015 | Reviewed R. 68 from Oct. 2014 | 0.20 | JLN |

| | | | |
|---|---|---|---|
| January 24, 2015 | T/c w/AS and LS re: wilingness to take over again and inclusion of C &F on our trial team | 0.90 | JLN |
| January 26, 2015 | Discussion with AS & LS re my initial review of materials they sent me and the R. 68 offer, and the next steps for moving forwad | 1.40 | JLN |
| January 27, 2015 | Researched case law cited in City's Memo re: Unlawful entry section, 1st Amendment section and conspiracy section. | 3.40 | JLN |
| January 27, 2015 | Researched case law re: MHL 9.39; 9.40; 9.41 | 2.80 | JLN |
| January 27, 2015 | Reviewed Plaintiff's Memo of law for Partial SJ; notes on same | 0.75 | JLN |
| January 27, 2015 | Reviewed City Memo of Law for SJ; took notes re same | 0.70 | JLN |
| January 28, 2015 | Legal research re: JHMC arg. for exclusion of emergency med. expert Dr. Halpren Ruder | 1.60 | JLN |
| January 28, 2015 | Reveiwed all SMF ("Statement of Material Facts") exhibits in support of Mauriello's motion. | 1.40 | JLN |
| January 28, 2015 | Reviewed JHMC motion for SJ | 0.80 | JLN |
| January 28, 2015 | Reviewed Mauriello's motion for SJ | 0.60 | JLN |
| January 28, 2015 | Reviewed plaintiff's motion to Amend Second complaint & Reply Mem. re: same | 0.40 | JLN |
| January 29, 2015 | Reviewed Dr. Bernier's motion for summary judgment; notes on same. | 0.60 | JLN |
| January 29, 2015 | Reviewed Isakov's motion for summary judgment; notes on same | 0.50 | JLN |
| January 30, 2015 | Reviewed Callan Declaration & Exhibits in Support of Motion | 1.60 | JLN |
| January 30, 2015 | Telecon w/ plaintiff and Larry Schoolcraft re: case status, summary of w/ deposition testimony and taking over for Nat Smith | 0.75 | JLN |
| January 31, 2015 | Reviewed City's Revised Memo of Law for Partial SJ; reviewed City's Local R. 56.1 Statement | 1.10 | JLN |
| January 31, 2015 | Reviewed revised Suppl Decl. of RS adding add'l docs in support of City SJ motion | 0.20 | JLN |
| February 1, 2015 | Rev'd Plaintiff's exhibits in support of SJ motion; notes re: same | 2.40 | JLN |
| February 1, 2015 | Reviewed Dep. of Sgt. James | 1.90 | JLN |
| February 1, 2015 | Reviewed Dep. of Lt. Broschart.; notes on same | 1.20 | JLN |
| February 1, 2015 | Read Curtis Boston Dep.; notes on same | 0.60 | JLN |
| February 1, 2015 | Read Rasheena Huffman Dep.; took notes re: same | 0.50 | JLN |
| February 2, 2015 | Reviewed Dep. of Sgt. Sawyer; notes on same | 1.70 | JLN |
| February 2, 2015 | Further discussion w/ GC & JF re joining team to represent AS for trial | 1.30 | JLN |
| February 2, 2015 | Reviewed Dep. of Lt. Hanlon; cross-refereconced PX 67 (IAB interview) | 0.90 | JLN |

| February 2, 2015 | Reviewed Dep. of Dr. Halpren Rudit | 0.60 | JLN |
|---|---|---|---|
| February 4, 2015 | Reviewed 1st 1/2 of Mauriello's dep; took notes re: same | 1.70 | JLN |
| February 4, 2015 | T/c AS & LS re: case status, SJ motions and trial strategy and next steps for moving forward | 1.10 | JLN |
| February 4, 2015 | T/c GC & JF re: pending trial strategy and misc.evidentiary issues, and setting up meetng to discuss same in greater detail | 0.90 | JLN |
| February 4, 2015 | Review of E-mail from AS re: QAD memo from Sgt. Scott | 0.40 | JLN |
| February 4, 2015 | Reviewed docket sheet | 0.30 | JLN |
| February 4, 2015 | Discussion w/ JF & GC re scheduling a meeting w/ Nat Smith ("NS") to discuss case status and trial prep | 0.25 | JLN |
| February 4, 2015 | E-mail from AS to NS and entire team re: formally stating that we have been reinstated as lead trial counsel | 0.10 | JLN |
| February 4, 2015 | E-mail from NS acknowledging Adrian Schoolcraft e-mail and suggesting mtg of entire team | 0.10 | JLN |
| February 5, 2015 | T/c w. GC re: updates on discussion with Nat Smith, records and transcripts provided by Adrian and goal to streamline case for trial | 0.50 | JLN |
| February 6, 2015 | Reviewed Eterno's deposition; took notes re: same | 2.80 | JLN |
| February 6, 2015 | Reviewed 2nd amended complaint for refreshing mem. regarding core factual allegations, notes re: same | 0.70 | JLN |
| February 7, 2015 | Reviewed all remaining Rule 56.1 Statements and Declarations; took notes re: same and prepared list of all potential exhibits all witnesses, all possible motions *in limine* based on said review | 3.40 | JLN |
| February 8, 2015 | Cont'd review of 56.1 statements and supporting docs | 3.70 | JLN |
| February 8, 2015 | Reviewed Silverman's deposition; took notes re same | 3.20 | JLN |
| February 9, 2015 | T/c AS & LS regarding negative articles in Daily News regarding AS last week and steps moving forward | 0.50 | JLN |
| February 9, 2015 | T/c GC re: issues that came up in Adrian's Dep and Larry's Dep and possible motions *in limine* | 0.40 | JLN |
| February 9, 2015 | E-mail exchange with NS regarding setting up meeting and getting Broschart Dep and Exhibits from Mauriello/Marino Dep | 0.10 | JLN |

| | | | |
|---|---|---|---|
| February 10, 2015 | Meeting w/ GC & JF regarding global trial strategy, witnesses to be called (or not called), exhibits to use, Rule 68 offer and next steps for moving forward. | 3.50 | JLN |
| February 10, 2015 | E-mail correspondence w/AS, GC re: Defendants request to adjourn trial | 0.20 | JLN |
| February 10, 2015 | E-mail correspondence w/AS, GC re: Defendants request to adjourn trial | 0.20 | JLN |
| February 11, 2015 | Started review of deposition exhibits | 3.40 | JLN |
| February 11, 2015 | T/c AS and LS regarding trial adjournment request by City, strategy  for dealing with multiple issues raised by defendants in dep of plaintiff and overall approach to the case against NYPD | 1.40 | JLN |
| February 11, 2015 | Review of witness/exhibit list from JF and discuss with GC | 1.30 | JLN |
| February 11, 2015 | Reviewed JHMC memo in opp to SJ | 0.30 | JLN |
| February 11, 2015 | Review of E-mail from AS  regarding trial | 0.10 | JLN |
| February 12, 2015 | Continued review of deposition exhibits | 3.75 | JLN |
| February 12, 2015 | T/c NS and JL regarding scheduling motion practice, procedural history, and setting up meeting for next week to discuss exhibits, docs, and trial strategy | 0.50 | JLN |
| February 12, 2015 | E-mail exchange with NS regarding schedule change for trial and clients consent. | 0.10 | JLN |
| February 12, 2015 | T/c client regarding update on schedule, new materials he sent me, overall trial strategy | 0.10 | JLN |
| February 13, 2015 | Meeting w/GC to discuss which witnesses I would be responsible for at trial; general trial strategy | 1.30 | JLN |
| February 13, 2015 | Reviewed Bernier Opp to Plt. SJ motion | 0.50 | JLN |
| February 13, 2015 | Reviewed City Memo of Law in opp to Pl. Mot; took notes re same | 0.40 | JLN |
| February 13, 2015 | Reviewd Mauriello Aff. In Opp; notes on same | 0.30 | JLN |
| February 13, 2015 | Reviewed JHMC Mem. of Law in opp to Pl. mot for SJ | 0.30 | JLN |
| February 13, 2015 | T/c NS regarding missing evidence (Appeal file, EIU file, locker contents & Digital recorder) | 0.30 | JLN |
| February 13, 2015 | Review of letter by Ryan Shaffer requesting more time for reply and 2 week adjournment of trial | 0.10 | JLN |
| February 13, 2015 | Review of order setting trial date to April 20, 2015 | 0.10 | JLN |
| February 14, 2015 | Reviewed exhibit books volumes 1-3; read and highlight Dept. Adv. Interviews or Marino and Mauriello | 4.90 | JLN |
| February 14, 2015 | Began review of Pl. Combined Opposition memo to City's motion, Mauriello's motion; made bullet point summary of salient points/issues | 2.60 | JLN |

| | | | |
|---|---|---|---|
| February 14, 2015 | Finished review of Plaintiff omnibus response  to all motions | 1.80 | JLN |
| February 15, 2015 | Cont'd review of deposition exhibits | 3.20 | JLN |
| February 15, 2015 | Reviewed and highlight Dr. Lamstein Dep; took notes re: same | 3.10 | JLN |
| February 15, 2015 | Reviewed handwritten notes of Dr. Lamstein; took notes re: same | 2.90 | JLN |
| February 15, 2015 | Reviewed Mauriello's Mem. in Opp. To Pl. Mot. For SJ | 0.50 | JLN |
| February 16, 2015 | Began drafting case summary of all relevant and important facts for use at trial; began developing outline with bullet points for opening and closings, added citations for proof at trial | 7.60 | JLN |
| February 17, 2015 | Finished review of deposition exhibits | 1.80 | JLN |
| February 17, 2015 | T/c AS & LS regarding list or witnesses, JPTO, filing deadlines, meeting w/ NS this Friday and gen. trial strategy | 0.80 | JLN |
| February 17, 2015 | E-mail AS regarding adjourned trial date and proposed meeting with NS and rest of trial than this Friday | 0.10 | JLN |
| February 17, 2015 | E-mail GC & JF regarding new MIL for Queens DA findings and meeting with NS this Friday | 0.10 | JLN |
| February 18, 2015 | Continued working on outline, inserting specific facts with citations to the record | 2.10 | JLN |
| February 18, 2015 | T/c GC regarding meeting for Friday, important testimony from PAA Boston and issues to cover in the plaintiffs direct (re: downgrading and MIL regarding Johnstown Social Services) | 0.60 | JLN |
| February 19, 2015 | Reviewed and tabbed w/ notes Mauriello Dep pp. 406-671 | 2.70 | JLN |
| February 19, 2015 | Reviewed IAB summary of witness statements; took notes regarding same | 1.80 | JLN |
| February 19, 2015 | Reviewed Lt. Caughey's Dept Advocate testimony; took notes regarding same | 1.40 | JLN |
| February 19, 2015 | T/c GC regarding best and worst pts from Huffman, Adrian's handling of downgrading issue at his deposition, fit for duty reports, and general issues that might come up at tomorrow's meeting | 0.50 | JLN |
| February 19, 2015 | E-mailed GC summary of deposition section and noted it for prep of AS at trial | 0.30 | JLN |
| February 19, 2015 | E-mail exchange with GC regarding points in Mauriello's motion papers | 0.10 | JLN |

| | | | |
|---|---|---|---|
| February 20, 2015 | Meeting w/NS and JL regarding overall trial strategy and specific evidentiary issues and motions *in limine* , verdict sheet and <u>Monell</u> theories against JHMC and the City and allocution of trial responsibilities | 3.50 | JLN |
| February 20, 2015 | Further revised and edited proposed list of exhibits and witnesses; E-mailed same to NS for todays meeting | 1.60 | JLN |
| February 20, 2015 | Meeting with GC & JF prior to today's meeting with NS to go over legal issues to discuss | 1.00 | JLN |
| February 20, 2015 | T/c with AS & LS re: overview of today's meeting and strategic issues that came up | 0.75 | JLN |
| February 20, 2015 | T/c GC regarding summary of todays meeting | 0.20 | JLN |
| February 20, 2015 | Read E-mail from AS regarding indemnification for Mauriello's counterclaim | 0.10 | JLN |
| February 21, 2015 | Continued working on developing case summary of all most impt facts for the case; incorporated facts into opening outline | 3.70 | JLN |
| February 21, 2015 | Started outline of crosses for Lauterborn, Marino and Mauriello; moved relevant case facts into each cross outline; started adding relevant facts from recordings of home invasion and IAB interviews. | 3.60 | JLN |
| February 22, 2015 | Started to develop specific points using documents for Lauterborn cross; continued cross reference Dept. Adv. tx and Dep tx | 3.90 | JLN |
| February 22, 2015 | Continued developing opeing outline and global case summary | 2.60 | JLN |
| February 22, 2015 | Read and highlighted transcript of Lt. Joe Ferrara; took notes regarding same | 1.60 | JLN |
| February 22, 2015 | E-mail exchange AS regarding clients request for indemnification from city for Mauriello's counterclaim | 0.20 | JLN |
| February 23, 2015 | Continued working on global case summary; focused on client's background in Navy and employment with NYPD, then arrival of Mauriello and pressure for numbers | 1.70 | JLN |
| February 23, 2015 | Reviewed second set of filings by all defendants (responses); took notes re: same | 1.30 | JLN |
| February 23, 2015 | Follow up t/c with AS & LS re: summary of meeting with NS, points of agreement and disagreement, overall trial strategy | 1.10 | JLN |
| February 23, 2015 | T/c GC regarding transcription of IAB tapes and obtaining remaining tapes from Smith today | 0.10 | JLN |
| February 24, 2015 | Continued adding critical facts to case summary and opening statement | 2.70 | JLN |

| February 24, 2015 | Continued drafting preliminary stages of Mauriello cross, focusing on false statements in 1st and second affidavits | 1.80 | JLN |
|---|---|---|---|
| February 24, 2015 | Review of Eterno's dep; took notes regarding same | 1.60 | JLN |
| February 24, 2015 | Reviewed Mauriello's EBT tx in Floyd; took notes re: same | 1.40 | JLN |
| February 24, 2015 | Continued working on opening and case summary, continued adding critical facts to case summary | 1.10 | JLN |
| February 24, 2015 | E-mail to JF re motion *in limine* issues to be covered | 0.20 | JLN |
| February 24, 2015 | E-mail exchange with GC & JF regarding MIL issues presented by Eterno's testimony (and hypos asked by City) | 0.10 | JLN |
| February 24, 2015 | E-mail exchange with NS regarding additional discipl. Records for Mauriellio and Marino | 0.10 | JLN |
| February 25, 2015 | Reviewed Marino's Dept. Adv. Trial Tx; highlight same for extraction of excerpts onto my outline | 1.10 | JLN |
| February 25, 2015 | Highlighted Mauriello's Dept Adv. testimony for incorporation into cross x outline | 0.70 | JLN |
| February 25, 2015 | Reviewed dep of 30 (b) (6) witness Valenti, highlighted same | 0.60 | JLN |
| February 25, 2015 | Reviewed Lauterborn excerpts from Dept. Adv. transcript; added to cross x outline | 0.40 | JLN |
| February 25, 2015 | Reviewed timeline of events prepared by AS; cross-referenced with our own time line; made adjustments accordingly. | 0.40 | JLN |
| February 25, 2015 | E-mail correspondence re: major points for Valenti w/ GC | 0.30 | JLN |
| February 25, 2015 | Reviewed AEO & confidentiality order, signed same for NS office | 0.20 | JLN |
| February 25, 2015 | E-mail exchange with client regarding his mauriello/kress timeline | 0.10 | JLN |
| February 25, 2015 | E-mail exchange with GC regarding highlights from Valenti dep | 0.10 | JLN |
| February 26, 2015 | Worked on developing additonal points for Marino cross | 1.30 | JLN |
| February 26, 2015 | Meeting w/GC and JF re: outstanding items we need from trial from NS | 1.10 | JLN |
| February 26, 2015 | Read e-mail from NS regarding new 2d Cir. 1st Amend. Decision (Matthews); read & highlighted decision | 0.60 | JLN |
| February 26, 2015 | T/c GC regarding plaintiff's conversation with Huffman, recording of same and making transcripts of other recordings. | 0.40 | JLN |

| February 26, 2015 | Phone call w/GC and Merry Soeto re: IAB and DAO recording | 0.30 | JLN |
|---|---|---|---|
| February 26, 2015 | E-mail correspondence w/NS and GC re: IAB recorded interviews | 0.20 | JLN |
| February 26, 2015 | Sent client summary of new Matthews decision and its impact on our case | 0.20 | JLN |
| February 26, 2015 | Sent GC Summary of most important pts in Matthews to ensure that those points are included in Adrian's direct | 0.20 | JLN |
| February 26, 2015 | T/c with Merry (NS office) and follow up E-mail exchange regarding obtaining cd's from Sgt. Scott's IAB interview | 0.20 | JLN |
| February 27, 2015 | T/c with JF regarding following up with NS, IAB v. DAT transcripts, calling additional witnesses like Nelson and Valenti and Yeager | 0.60 | JLN |
| February 27, 2015 | E-mail correspondence with NS and GC re: dep summaries, index of all exhibits, potential trial exhibits | 0.40 | JLN |
| February 27, 2015 | E-mail exchange to NS requesting review of our exhibit list (as compiled by JN & GC) re global "universe" of all exhibits needed for trial, and made additional requests for items that will facilitate trial prep. | 0.20 | JLN |
| February 27, 2015 | Reviewed preliminary list of exhibits and Indexes provided by NS | 0.20 | JLN |
| February 27, 2015 | E-mail exchange with NS regarding following up on Exhibit lists, Index of CD's, Index of exhibits and EBT summaries | 0.10 | JLN |
| February 28, 2015 | Revised cross-x for Mauriello adding sections from Dept. Adv. Transcript | 2.80 | JLN |
| February 28, 2015 | Revised Marino cross-x draft incorporating in testimony from Dept. Adv. Transcript | 2.75 | JLN |
| February 28, 2015 | Revised Lauterborn cross-x draft, adding all sections and points from Dept. Adv. Transcript | 2.60 | JLN |
| March 1, 2015 | Continued working on global case summary and opening statement outline | 4.20 | JLN |
| March 1, 2015 | Reviewed and highlighted Mauriello EBT Volume I; took notes re: same | 2.90 | JLN |
| March 1, 2015 | Reviewed AS dep transcript Vol. I, took notes re: same | 2.90 | JLN |
| March 1, 2015 | Reviewed and highlighted EBT of Captain Trainor; Cross referenced E-mails refered to in deposition | 2.20 | JLN |
| March 1, 2015 | Reviewed NYPD patrol guidelines for AWOL procedures and EDP's; took notes regarding same | 0.70 | JLN |
| March 2, 2015 | Reviewed AS dep Vol. II, took notes and prepared summary of most important issues raised | 3.40 | JLN |

| March 2, 2015 | Continued adding to case summary and opening outline | 3.20 | JLN |
|---|---|---|---|
| March 3, 2015 | Reviewed final volume of AS transcript; notes and bullet point summary of same | 2.80 | JLN |
| March 3, 2015 | Worked on Mauriello cross-x incorporting sections from Volume II of deposition | 1.10 | JLN |
| March 3, 2015 | T/c GC regarding IAB tapes, strategy for plaintiff direct and for use of home invasion audio in opening | 0.50 | JLN |
| March 4, 2015 | Finished review of Bernier's dep; notes and prepared summary of most important points for use in opening. | 3.20 | JLN |
| March 4, 2015 | Started reviewed of Bernier's dep. highlighted and took notes re same | 2.10 | JLN |
| March 4, 2015 | Worked on adding deposition testimony into Lauterborn cross | 1.60 | JLN |
| March 4, 2015 | Reviewed dep. of Dr. Patel | 0.90 | JLN |
| March 4, 2015 | T/c with GC regarding Huffman cross-x points, and using Valenti deposition testimony to refute same and reassigning Sgt. James cross and obtaining a draft of direct for plaintiff from NS | 0.50 | JLN |
| March 4, 2015 | Phone and E-mail w/GC re: witness list | 0.30 | JLN |
| March 4, 2015 | E-mail to Scott Korenbaun ("SK") regarding jury charges, including 1st amended complaint; subst. due process, malpractice and MH 9.39 | 0.20 | JLN |
| March 4, 2015 | E-mail exchange GC regarding Velez PBA transcript, copy of same | 0.10 | JLN |
| March 4, 2015 | E-mail exchange with GC regarding identity of other IAB investigator | 0.10 | JLN |
| March 4, 2015 | E-mail to GC with revised witness list | 0.10 | JLN |
| March 5, 2015 | Continued working on cross of Lauterborn | 3.75 | JLN |
| March 5, 2015 | Continued working on Lauerborn cross-x | 3.60 | JLN |
| March 5, 2015 | Continued working on Lauterborn cross | 2.10 | JLN |
| March 5, 2015 | Reviewed veritext transcript for Lauterborn and LS | 0.30 | JLN |
| March 6, 2015 | Continued working on Marino cross; all relevent text from deposition incorporated into cross | 4.20 | JLN |
| March 6, 2015 | Continued working on Marino cross | 3.70 | JLN |
| March 6, 2015 | Continued working on Marino cross | 1.60 | JLN |
| March 6, 2015 | Discussion w/ JF & GC re proposed witnesses | 0.60 | JLN |
| March 6, 2015 | E-mail exchange with client and LS regarding witness list and case update | 0.10 | JLN |
| March 7, 2015 | Contined working on case summary and opening outline, incorporated all important facts for same | 3.25 | JLN |

| | | | |
|---|---|---|---|
| March 7, 2015 | Reviewed veritext transcriptions of home invasion, Lauterborn call, IAB interview of Carter, Huffman and Det. Yeager; took notes re: same | 2.60 | JLN |
| March 8, 2015 | Started review of Dr. Isakov's deposition; cross-referenced with his notes in the chart; made summary of salient points | 2.90 | JLN |
| March 8, 2015 | Continued reviewing Dr. Isakov's dep and extracting important points for use in opening statement. | 2.40 | JLN |
| March 8, 2015 | Reviewed transcripts of Dr. Dhar and Dr. Lwin; took notes re: same | 1.90 | JLN |
| March 9, 2015 | Review of plaintiff's consolidated 56.1 | 1.00 | JLN |
| March 9, 2015 | T/c client regarding case strategy, witnesses who will be called, Queens DA findings and investigation, overall strategy for trial and next steps for moving forward | 0.90 | JLN |
| March 9, 2015 | E-mails to NS regarding missing IAB tapes, Marino confidentiality section of deposition; adding exhibits to global trial list, and revising list of trial assignments for each member of team | 0.40 | JLN |
| March 9, 2015 | T/c NS regarding R. 56 admissions; impressions of Lamstein; striking Lamstein affidavit; IAB recordings on Marino/Lauternorn, and meeting on Thursday | 0.40 | JLN |
| March 9, 2015 | Compiled List of NYPD witnesses for trial and assigned all witnesses to team for trial; e-mailed copy of same to team | 0.30 | JLN |
| March 9, 2015 | T/c w. GC regarding E-mails sent to Smith and setting up meeting with him and his trial team | 0.30 | JLN |
| March 10, 2015 | Continued working on Mauriello cross-x | 1.80 | JLN |
| March 10, 2015 | Reviewed NS' Rule 56.1 Statement global summary of all facts admitted; took notes re: same | 1.40 | JLN |
| March 10, 2015 | T/c with AS and LS regarding Lamstein, Seroquil, Velez PBA hearing and admissibility, ESU appearance and actions, Sawyer and James actions in ER | 0.75 | JLN |
| March 10, 2015 | T/c LS follow up on call and issues that arose in Larry's deposition | 0.40 | JLN |
| March 11, 2015 | Continued working on Mauriello cross-x | 3.70 | JLN |
| March 11, 2015 | Continued working on Mauriello cross -x | 2.60 | JLN |
| March 11, 2015 | E-mail exchange with NS regarding Mauriello meds & Marino steroid trial | 0.10 | JLN |
| March 11, 2015 | E-mail w/NS and GC re: exhibits and meeting | 0.10 | JLN |
| March 12, 2015 | Mauriello cross-x continued | 3.50 | JLN |
| March 12, 2015 | Meeting w/ GC, JF, NS, and JL re trial, motions | 2.40 | JLN |

| Date | Description | Hours | Initials |
|---|---|---|---|
| March 12, 2015 | Meeting w/ GC to follow up with specific issues discussed at today's meeting | 0.75 | JLN |
| March 13, 2015 | Reviewed Marino Disc. file, Comp stat docs regarding Mauriello and Marino, amnesty program docs, crime reporting handbook | 3.75 | JLN |
| March 13, 2015 | Review of proposed jury instructions from SK | 0.50 | JLN |
| March 13, 2015 | E-mail to GC re: case theory | 0.20 | JLN |
| March 14, 2015 | Added all relevant parts of home invasion into Lauterborn cross-x also added appeal meeting and March 2009 conversation into cross | 2.75 | JLN |
| March 14, 2015 | Continued revising and editing Lauterborn cross | 2.75 | JLN |
| March 14, 2015 | Added relevant quotes from home invasion into Marino cross-x; continued revising & editing Marino cross | 2.40 | JLN |
| March 15, 2015 | Continued Revising and editing Lauterborn cross | 3.90 | JLN |
| March 15, 2015 | Continued revising and editing Lauterborn cross | 3.75 | JLN |
| March 16, 2015 | Continued revising and editing Mauriello cross | 3.10 | JLN |
| March 17, 2015 | Reviewed appeal meeting and also IAB interview of Gough, Sawyer and Dunch | 1.90 | JLN |
| March 17, 2015 | Continued working on Lauterborn cross | 1.60 | JLN |
| March 17, 2015 | Review of interview memo of Stretmoyers | 0.20 | JLN |
| March 18, 2015 | Continued working on Lauterborn cross | 1.70 | JLN |
| March 18, 2015 | Reviewed facts in SJ motions for use in opening outline; took notes regarding same | 1.40 | JLN |
| March 18, 2015 | E-mail w/GC re Schoolcraft direct | 0.20 | JLN |
| March 18, 2015 | E-mail exchange with NS regarding subpoenas and points for Lamstein cross | 0.10 | JLN |
| March 19, 2015 | Continued reviewing PES records; reviewed file and handwritten notes of Dr. Lamstein; took notes re: same | 3.70 | JLN |
| March 19, 2015 | Started review of NYPD Psychological Evaluation Section ("PES") file for AS; notes on same. | 2.10 | JLN |
| March 19, 2015 | Continued work on Mauriello cross | 1.70 | JLN |
| March 19, 2015 | Review of NS verdict sheet; made edits revisions to same | 0.40 | JLN |
| March 19, 2015 | E-mail comments and feedback re: verdict sheet | 0.30 | JLN |
| March 19, 2015 | E-mail exchange with GC regarding Jamaica | 0.10 | JLN |
| March 20, 2015 | Continued working on Mauriello cross x | 4.60 | JLN |
| March 20, 2015 | Continued working on Mauriello cross | 2.90 | JLN |
| March 20, 2015 | E-mail exchange with rest of team regarding city's proposed adjournment of trial and other misc issues | 0.20 | JLN |
| March 22, 2015 | Continued working on Mauriello cross | 3.70 | JLN |
| March 22, 2015 | Continued working on Mauriello cross | 2.60 | JLN |
| March 22, 2015 | Mauriello cross-x continued | 2.10 | JLN |

| | | | |
|---|---|---|---|
| March 22, 2015 | Review of NS letter re Lamstein and E-mailed comments | 0.40 | JLN |
| March 23, 2015 | Continued working on Mauriello cross | 3.90 | JLN |
| March 23, 2015 | Meeting with GC regarding important points of Sgt/ James and Sgt. Sawyer's testimony | 0.40 | JLN |
| March 23, 2015 | Phone call w/GC re: James call to Lauterborn from hospital | 0.40 | JLN |
| March 23, 2015 | Phone correspondence w/ GC re: AS discussion of Home Invasion | 0.30 | JLN |
| March 23, 2015 | E-mail correspondence re: Schoolcraft film | 0.20 | JLN |
| March 23, 2015 | E-mail exchange with NS regarding trial exhibit list and verdict sheet (uncluding JL's marshalling of facts) | 0.20 | JLN |
| March 23, 2015 | Locate and send portions of AS deposition testimony to help with GC crosses | 0.20 | JLN |
| March 23, 2015 | Review of Kretz supplemental interrogatories re Schoolcraft movie | 0.20 | JLN |
| March 23, 2015 | E-mail exchange with NS with NS regarding Kretz's new interogatories for Adrian regarding Schoolcraft movie | 0.10 | JLN |
| March 23, 2015 | E-mail to GC portion of Lauterborn cross re: Sgt. James | 0.10 | JLN |
| March 24, 2015 | Continued working on Mauriello cross | 3.90 | JLN |
| March 24, 2015 | Continued work on Mauriello cross | 1.70 | JLN |
| March 24, 2015 | Meeting w/ GC discussing role of Sadowsky, Miller and Sawyer; Also, QAD Huffman interview and relation to Mauriello and general trial strategy | 0.60 | JLN |
| March 24, 2015 | E-mail exchange with rest of team regarding exhibit list and concerns over IAB file and impeachment documents | 0.20 | JLN |
| March 24, 2015 | E-mail exchange with SK regarding issues requiring special jury charges | 0.20 | JLN |
| March 25, 2015 | Continued working on Mauriello cross-x (attack counterclaim) | 3.75 | JLN |
| March 25, 2015 | Continued working on Mauriello cross-x (attack counterclaim) | 2.90 | JLN |
| March 25, 2015 | Continued working on Mauriello cross-x | 2.10 | JLN |
| March 25, 2015 | T/c with clients regarding strategy for trial and next steps for moving forward | 0.90 | JLN |
| March 25, 2015 | E-mail correspondence w/GC and NS regarding regular meetings | 0.20 | JLN |
| March 25, 2015 | E-mail exchange with team regarding Yeager (retired) and setting up meeting for Fridays | 0.10 | JLN |
| March 26, 2015 | Finished cross-x outline of Mauriello (counterclaim) | 4.60 | JLN |
| March 26, 2015 | Continued cross-x of Mauriello | 3.90 | JLN |

| | | | |
|---|---|---|---|
| March 26, 2015 | Reviewed Forest Hill Hospital records and records from Dr. Sure; took notes regarding same; forwarded same to GC | 1.40 | JLN |
| March 26, 2015 | E-mail correspondence w/AS re Kretz letter | 0.10 | JLN |
| March 26, 2015 | E-mail to GC re: medical records | 0.10 | JLN |
| March 26, 2015 | Review of Kretz letter re film | 0.10 | JLN |
| March 26, 2015 | Reviewed letter from Kress regarding Supplemental Interrogatories on Schoolcraft movie and e-mail exchange regarding same | 0.10 | JLN |
| March 27, 2015 | T/c with NS, JL and GC regarding multiple issues related to prepping for trial, including exhibits, experts, jury charges, voir dire, speaking to landlord, prepping client and comp stat clips | 1.90 | JLN |
| March 27, 2015 | Reviewed and edited opening statements | 1.70 | JLN |
| March 27, 2015 | Phone conference with GC, NS, JL | 1.00 | JLN |
| March 27, 2015 | Various E-mail correspondence GC and NS re: meeting and missing IAB Lauterborn recording | 0.40 | JLN |
| March 27, 2015 | Review of Sgt. Chu and Scott memo | 0.30 | JLN |
| March 27, 2015 | E-mail correspondence between GC and Merry Soete re: AS Audio Clips | 0.10 | JLN |
| March 27, 2015 | E-mail to GC regarding conference call for assorted trial issues today | 0.10 | JLN |
| March 27, 2015 | T/c GC regarding preparing for conference call with NS today and using Veritext software | 0.10 | JLN |
| March 28, 2015 | Reviewed highlighted sections from Lamstein Dep.; cross-referenced with PES file and Lamstein notes on Schoolcraft | 3.20 | JLN |
| March 28, 2015 | Reviewed GC's rough draft of AS direct | 1.40 | JLN |
| March 28, 2015 | Reviewed narrative report and records of Dr. Steven Luell; cross referenced with JHMC findings re: mental health of AS. | 0.60 | JLN |
| March 28, 2015 | Reviewed IAB Summary on Dr. Lamstein's interview; took notes re: same | 0.40 | JLN |
| March 29, 2015 | Reviewed narrative reports of defense experts Dr. Levy, Dr. Tancredi, Dr. Dolger, & Dr. Dowling; prepared bullet point summary of key points from each report; cross-referenced with plaintiff expert, Dr. Lubit's report. | 4.20 | JLN |
| March 29, 2015 | Reviewed Veritext transcripts and recordings from Home Invasion, began creating audio clips for trial | 1.75 | JLN |
| March 29, 2015 | Further reviewed Dr. Sure's records and records from Forest Hills Hospital; cross referenced with notes in PES/Lamstein file. | 1.40 | JLN |
| March 29, 2015 | Reviewed Dr. Halpren's Ruder's report; highlighted same | 0.30 | JLN |
| March 30, 2015 | Reviewed, revised and edited Lauterborn cross-x | 3.70 | JLN |

| March 30, 2015 | Added sections to opening statement | 1.90 | JLN |
|---|---|---|---|
| March 30, 2015 | Phone call w/GC re: Citys request to adjourn | 0.30 | JLN |
| March 30, 2015 | T/c GC & JF regarding admissibility of tape recorded statements of persons interviewed by IAB | 0.30 | JLN |
| March 30, 2015 | T/c JF regarding motion *in limine* issues and recent filings by NS regarding striking affidavit and request for conference | 0.30 | JLN |
| March 30, 2015 | E-mail from city re amendment opposition | 0.10 | JLN |
| March 30, 2015 | E-mail from GC w/IAB report | 0.10 | JLN |
| March 31, 2015 | Continued working on various new sections on opening statement outline | 3.40 | JLN |
| March 31, 2015 | Continued highlighting, revising and editing Lauterborn cross, integrated newly found info from 2nd IAB interview | 2.80 | JLN |
| March 31, 2015 | E-mail correspondence w/NS and GC re trial witnesses and exhibits | 0.20 | JLN |
| March 31, 2015 | E-mail exchanges with GC and NS regarding list of trial exhibits, list of trial assignments, verdict sheet from Marshall and handling Valenti | 0.20 | JLN |
| April 1, 2015 | Continued working on opening statement | 2.50 | JLN |
| April 1, 2015 | T/c with GC regarding important points from Valenti and Broschart and additional grounds for impeaching Huffman and difference between "administrative leave" and "lost time" | 0.50 | JLN |
| April 1, 2015 | E-mail exchange regarding setting up meeting for tomorrow with trial team | 0.10 | JLN |
| April 1, 2015 | E-mail re: meeting w/GC, and NS team | 0.10 | JLN |
| April 2, 2015 | Working on revising and edits Marino's cross-x | 3.70 | JLN |
| April 2, 2015 | Resumed working on Marino cross-x | 2.60 | JLN |
| April 2, 2015 | Meeting with GC and NS team | 1.90 | JLN |
| April 2, 2015 | Comtinued work on opening statement | 1.70 | JLN |
| April 2, 2015 | Drafted and sent follow up E-mails w/NS team and GC after meeting re: exhibits | 0.50 | JLN |
| April 2, 2015 | T/c with JF regarding several issues in motion *in limine* and admissibility of Marino's steroid investigation under R. 608 (b) | 0.50 | JLN |
| April 2, 2015 | Follow up t/c with JF locating does relevant for motion *in limine*, including plaintiff IAB/CCRB transcripts, Affidavits for spoilation, and Eterno deposition testimony | 0.30 | JLN |
| April 2, 2015 | Reviewed proposed exhibit list from NS in prep for today's meeting. Also compiled own list of subject for discussing | 0.30 | JLN |
| April 2, 2015 | T/c with GC regarding Lauterborn's second PG in September 2010 and getting recordings of same | 0.10 | JLN |

| April 2, 2015 | T/c with JF regarding area of expertise and scope of testimoy for Eterno | 0.10 | JLN |
|---|---|---|---|
| April 3, 2015 | E-mail rough draft from JF and reviewed | 4.40 | JLN |
| April 3, 2015 | Continued working on Marino's cross-x outline | 4.25 | JLN |
| April 3, 2015 | Worked on several more sections of opening statement | 3.70 | JLN |
| April 3, 2015 | Reviewed Final IAB report; took notes re: same | 2.40 | JLN |
| April 3, 2015 | Worked on opening statement; adding new section on QAD findings | 1.75 | JLN |
| April 3, 2015 | Reviewed plaintiff's monthly activity reports and created chart summarizing annual totals for all caterogies for use at trial | 0.70 | JLN |
| April 3, 2015 | T/c GC regarding important point from Broschart testimony and real reason for entering apartment (illegal search and destroy evidence) | 0.30 | JLN |
| April 3, 2015 | Review of revised SK jury instructions | 0.20 | JLN |
| April 3, 2015 | T/c with JF regarding progress on motion *in limine* and clarification of certain factual issues | 0.20 | JLN |
| April 3, 2015 | E-mail to GC including AS performance report | 0.10 | JLN |
| April 4, 2015 | Reviewed revised verdict sheet and revised exhibit list sent by NS | 0.40 | JLN |
| April 5, 2015 | Continued working on Marino cross | 4.40 | JLN |
| April 5, 2015 | E-mail correspondence w/GC and NS re revised exhibit list | 0.20 | JLN |
| April 5, 2015 | E-mail to JF re edits to motion | 0.20 | JLN |
| April 5, 2015 | E-mail to GC including AS W2's | 0.10 | JLN |
| April 6, 2015 | Continued working on Marino cross-x outline | 3.80 | JLN |
| April 6, 2015 | Continued working on opening statement, trying to master parts of 1st A. Claim and AS stay in hospital | 1.75 | JLN |
| April 6, 2015 | Reviewed JF MIL; edits to same | 1.60 | JLN |
| April 6, 2015 | T/c with NS & GC regarding exhibit list, verdict sheet, important points for opening regarding Bernier and Isakov and failure of med departments to speak with IAB | 1.00 | JLN |
| April 6, 2015 | Researched on Internet additional stories about Marino for potential use in cross-x (patrol o/s house and NYM Mag story); took notes re: same | 0.70 | JLN |
| April 6, 2015 | Phone call w/GC and NS re: trial exhibits | 0.50 | JLN |
| April 6, 2015 | Reviewed GC's draft direct of plaintiff, made notes on same | 0.50 | JLN |
| April 6, 2015 | Read NS edits to MIL | 0.30 | JLN |
| April 6, 2015 | E-mail to rest of team regarding specific comments and suggestions on verdict sheet | 0.20 | JLN |
| April 6, 2015 | E-mail from JF re: draft Motion in Limine ("MIL") | 0.10 | JLN |

| April 6, 2015 | E-mail to rest of team regarding additional exhibits that should be added to list | 0.10 | JLN |
|---|---|---|---|
| April 6, 2015 | E-mail with C.Whitehead re: obtaining copy of Sgt. Lurch memo for use at upcoming trial. | 0.10 | JLN |
| April 6, 2015 | Read e-mail and letter from defense counsel regarding application for adjournment | 0.10 | JLN |
| April 6, 2015 | Reviewed e-mail exchange between GC and NS regarding PBA letter from AS to Stu London | 0.10 | JLN |
| April 7, 2015 | Finished cross-x outline of Chief Marino | 4.25 | JLN |
| April 7, 2015 | Review and discuss NS's letter to court re: delay of trial and announcing our rehiring w/GC | 0.30 | JLN |
| April 7, 2015 | Reviewed changes to verdict sheet; additional edits and revisions to same | 0.20 | JLN |
| April 7, 2015 | T/c GC & NS regarding best strategy for handling City's request for adjournment | 0.20 | JLN |
| April 7, 2015 | E-mail from JF re: receiving everyone's imput on MIL and incorporating changes | 0.10 | JLN |
| April 7, 2015 | E-mail from JF to NS re: edits to letter | 0.10 | JLN |
| April 7, 2015 | E-mail from JL re: Halpren's dep testimony re: his daughter and need to add this to MIL | 0.10 | JLN |
| April 7, 2015 | E-mail from SK detailing comments on JF's draft MIL | 0.10 | JLN |
| April 7, 2015 | Read City reply letter regarding adjournment | 0.10 | JLN |
| April 7, 2015 | Review of SK comments on JF MIL draft | 0.10 | JLN |
| April 7, 2015 | Reviewed letter to Court opposing City application; t/c with GC regarding same | 0.10 | JLN |
| April 7, 2015 | Reviewed NS draft letter to Court re: adjourning trial at City's request | 0.10 | JLN |
| April 8, 2015 | Continued adding sections to opening, focusing on Mental Health Law & 9.39, as well as med mal claims against hospital | 1.30 | JLN |
| April 8, 2015 | T/c with GC and JF regarding trial adjournment, proposed filings, various strategies for trying to make sure trial goes on April 20 | 0.75 | JLN |
| April 8, 2015 | T/c GC regarding points from Duncan deposition regarding ESU, meat cleaver and travelling to Johnstown | 0.20 | JLN |
| April 8, 2015 | T/c NS and GC re writing a supplemental letter to Court regarding trial date issues | 0.20 | JLN |
| April 8, 2015 | E-mail exchangs amongst counsel re: availability for Court conf. on 4/13 | 0.1 | JLN |
| April 8, 2015 | E-mail from GC to NS stressing need to ensure trial goes forward as planned & does not get delayed | 0.10 | JLN |

| | | | |
|---|---|---|---|
| April 8, 2015 | E-mail from GC to NS stressing need to ensure trial goes forward as planned and does not get delayed | 0.10 | JLN |
| April 8, 2015 | E-mail from NS re: proposing team meeting for this Friday | 0.10 | JLN |
| April 8, 2015 | E-mail from NS stressing importance of Duncan as a witness & his testimony re: trying to get AS to resign | 0.10 | JLN |
| April 8, 2015 | E-mail NS Confirming Court conference for 4/13 and advising of his new address | 0.10 | JLN |
| April 8, 2015 | E-mail response suggesting meeting take place after conference on Monday | 0.10 | JLN |
| April 9, 2015 | Reviewed Dep. of William Gough; notes on same | 2.10 | JLN |
| April 9, 2015 | Reviewed Dep. of Kurt Duncan; took notes re: same | 1.80 | JLN |
| April 9, 2015 | Reviewed Dep. of Joe Ferrara; cross-referenced w/e-mail exchanges b/w JLN and JF. | 0.90 | JLN |
| April 10, 2015 | Reviewed Schoolcraft Graham Raymond materials made summary of most important ponts from clients' e-mail correspondence and chronological summary | 1.40 | JLN |
| April 10, 2015 | E-mail exchange w/ NS and rest of team regarding developments on trial schedule (criminal trial adjourned to Fall) | 0.10 | JLN |
| April 10, 2015 | E-mail from NS to GC re: mistakes in home invasion transcript that need to be fixed | 0.10 | JLN |
| April 10, 2015 | E-mail NS to GC re: 2 other changes to transcript for home invasions | 0.10 | JLN |
| April 10, 2015 | Reviewed e-mail exchange b/w NS & Court re: purpose of conf. on Monday is for scheduling & not for substantive issues | 0.10 | JLN |
| April 10, 2015 | T/c w/ client regarding updates on trial status | 0.10 | JLN |
| April 11, 2015 | Finished review of QAD Report; made summaries of most egregious examples of downgrading; made separate summary of two specific instances of misconduct of Mauriello re: manipulation of crime stats | 4.25 | JLN |
| April 11, 2015 | Started to review final QAD Report and attachments; took notes re same | 2.40 | JLN |
| April 11, 2015 | Continued to review final QAD Report | 2.10 | JLN |
| April 11, 2015 | E-mail correspondence w/ GC and NS re: trial date and schedule | 0.20 | JLN |
| April 11, 2015 | E-mail w/NS re Home Invasion Transcript | 0.10 | JLN |
| April 12, 2015 | Compiled list of all trial exhibits to be used on my section of trial. | 0.70 | JLN |

| | | | |
|---|---|---|---|
| April 13, 2015 | T/c with plaintiff regarding today's conference and Judge's proposed dates and impact this will have and variety of trial issues | 1.25 | JLN |
| April 13, 2015 | Conference before Judge Sweet regarding adjournment of trial and next steps for moving forward | 1.00 | JLN |
| April 13, 2015 | Meeting w/ GC and JF re new trial date | 0.50 | JLN |
| April 13, 2015 | E-mail w/veritext re: changes to Home Invasion transcript | 0.20 | JLN |
| April 13, 2015 | E-mail from NS to RS re: Lauterborn's PG & missing half of interview | 0.10 | JLN |
| April 14, 2015 | Reviewed e-mails and attachments from SK regarding latest versions of jury charges | 0.20 | JLN |
| April 14, 2015 | T/c w/ SK regarding adjournment of trial and status of jury charges | 0.20 | JLN |
| April 15, 2015 | Reviewed Lamstein's new "draft" type written notes & compared w/ old type written notes; prepared list summarizing differences between them | 0.40 | JLN |
| April 15, 2015 | Review of newly produced Lamstein notes | 0.20 | JLN |
| April 15, 2015 | E-mail & attached letter re: illness to PO Boston & unavailability for trial | 0.10 | JLN |
| April 15, 2015 | E-mail from NS relaying another call from Scheiner re: city agreeing to pay for mediator | 0.10 | JLN |
| April 15, 2015 | E-mail from NS to team forwarding Lamstein's "newly discovered" draft notes | 0.10 | JLN |
| April 15, 2015 | E-mail from NS to team recapping his call with Scheiner requesting adjournment to November date | 0.10 | JLN |
| April 15, 2015 | E-mailed w/GC and NS re mediation offer from the City | 0.10 | JLN |
| April 15, 2015 | Letter from Scheiner to NS re: draft document from Lamstein | 0.1 | JLN |
| April 15, 2015 | Phone call w/ GC re Boston unavailability | 0.10 | JLN |
| April 15, 2015 | Reviewed E-mail and letter regarding PAA Boston's medical condition | 0.10 | JLN |
| April 17, 2015 | Telecon w/ rest of trial team regarding City's proposal for mediation and best strategy for responding to same | 0.60 | JLN |
| April 17, 2015 | Conference call with team re: best strategy for responding to City latest "offer" | 0.50 | JLN |
| April 17, 2015 | T/c with GC & JF following up on telecon and discussing settlement position vs. going to trial | 0.40 | JLN |
| April 17, 2015 | E-mail form NS explaining Scheiner's view that we cannot prepare for trial & negotiate at same time | 0.10 | JLN |

| | | | |
|---|---|---|---|
| April 17, 2015 | E-mail from NS relating exact terms of last settlement demand | 0.10 | JLN |
| April 17, 2015 | E-mail from Scheiner to NS re: locating complete copy of Lauterborn type | 0.10 | JLN |
| April 17, 2015 | E-mail to NS responding to City's "offer" re: mediation & adjusting adjourning trial | 0.10 | JLN |
| April 17, 2015 | Reviewed e-mail from NS describing City's "offer" to mediate and response to same | 0.10 | JLN |
| April 20, 2015 | E-mail exchange with team regarding City's settlement position and request for mediation with out any counter offer | 0.30 | JLN |
| April 21, 2015 | E-mail from NS to team re: City's letter to Court | 0.10 | JLN |
| April 21, 2015 | Review of letter from City requesting more time for MIL | 0.10 | JLN |
| April 21, 2015 | Reviewed City's letter to Judge Sweet seeking to ensure that trial does not go forth on May 4, 2015 | 0.10 | JLN |
| April 22, 2015 | E-mail exchanges re: NS letter response to City latest request to adjourn trial | 0.10 | JLN |
| April 23, 2015 | T/c LS regarding status of case, Judge Sweet's decision on SJ and likely impact on case once it comes down & City's multiple setlement overtures in the past two weeks | 0.75 | JLN |
| April 27, 2015 | E-mail from Scheiner re: City latest disclosures | 0.1 | JLN |
| April 28, 2015 | Letter to NS from Scheiner re: AS employee evaluation & complete recording of Lauterborns 2nd Go - 15 Interview | 0.1 | JLN |
| April 29, 2015 | E-mail exchanges with NS and GC regarding mock trial and bringing AS down to NYS to prepare | 0.10 | JLN |
| May 5, 2015 | Read and review Ct's Opinion on SJ; took noes re: same; prepared list of claims which still must be tried & fact issues to be decided | 1.60 | JLN |
| May 5, 2015 | Discussion w/GC and JF re SJ decision | 0.50 | JLN |
| May 5, 2015 | E-mail w/GC re Judge Sweet's Summary Judgment opinion | 0.10 | JLN |
| May 8, 2015 | Discussion w/ GC & JF re SJ decision and impact on trial and motion in lim | 0.80 | JLN |
| May 10, 2015 | Listened to Lauterborn's 2nd GO interview; notes re: same | 0.9 | JLN |
| May 12, 2015 | Meeting w/NS team GC and JF pre-conf | 1.50 | JLN |
| May 12, 2015 | Team meeting following conf. | 1.25 | JLN |
| May 12, 2015 | Conference before Judge Sweet regarding setting new trial date and schedule for pre-trial filings | 1.00 | JLN |
| May 13, 2015 | T/c client regarding updates on yesterday's status/pretrial conference with Judge Sweet | 1.20 | JLN |
| May 13, 2015 | E-mail correspondence w/SK re conference | 0.10 | JLN |

| Date | Description | Hours | Initials |
|---|---|---|---|
| May 14, 2015 | E-mail correspondence amongst all parties re: pretrial submissions schedule | 0.10 | JLN |
| May 14, 2015 | E-mail from Alan Sheiner re: proposed briefing schedule for motions in limine | 0.10 | JLN |
| May 14, 2015 | E-mail re: pretrial submissions schedule | 0.10 | JLN |
| May 15, 2015 | Further e-mail w/ all parties re: pretrial submissions schedule | 0.10 | JLN |
| May 18, 2015 | Review of letter motion filed by City re: JPTO dates | 0.10 | JLN |
| May 21, 2015 | E-mail from NS re settlement offer from City | 0.10 | JLN |
| May 22, 2015 | T/c with clients re: update on settlement | 0.75 | JLN |
| May 28, 2015 | E-mail GC re Veritext bill | 0.10 | JLN |
| May 29, 2015 | E-mail w/GC and NS re: City bifurcation request | 0.20 | JLN |
| May 29, 2015 | E-mail exchange w/ all parties re:  pretrial submissions schedule | 0.10 | JLN |
| June 1, 2015 | Reviewed NS draft reconsideration | 0.40 | JLN |
| June 1, 2015 | Reviewed draft of Plaintiff's motion for Reconsideration | 0.20 | JLN |
| June 2, 2015 | Read City's motion to reconsider bifucation on Monell claim | 0.30 | JLN |
| June 2, 2015 | Read memo of law in Support of defendant Mauriello's motion for Reconsideration | 0.30 | JLN |
| June 2, 2015 | Review of citys motion to bifurcate | 0.20 | JLN |
| June 3, 2015 | Review of E-mail correspondence w/court re motions | 0.20 | JLN |
| June 3, 2015 | Reviewed plaintiff's motion for reconsideration as filed | 0.20 | JLN |
| June 4, 2015 | Reviewed Mauriello's motion for reconsideration | 0.50 | JLN |
| June 5, 2015 | Reviewed Request for Extension | 0.10 | JLN |
| June 6, 2015 | T/c with AS & LS re: case update, next Court filings & general strategy going forward | 0.1 | JLN |
| June 9, 2015 | Order granting extension of time | 0.10 | JLN |
| June 10, 2015 | Phone call with Schoolcrafts and GC re: Mauriello recon. and bifurcation | 0.80 | JLN |
| June 16, 2015 | E-mail from NS requesting assistance in responding to City's reconsideration motion | 0.10 | JLN |
| June 22, 2015 | T/c w/ AS & LS re: case status, pending motion for reconsideration & impact on case if we cannot call Dr. Halpren as witness | 0.9 | JLN |
| June 22, 2015 | Another e-mail from NS re: responding to City's Motion for Reconsideration | 0.10 | JLN |
| June 22, 2015 | E-mail exchange between NS & W. Kretz re: respective dates to respond to motions | 0.10 | JLN |
| June 22, 2015 | E-mail from NS to defense counsel seeking an additional week for opposition to reconsider | 0.10 | JLN |

| June 23, 2015 | E-mail from NS to team regarding Scheiner's e-mail on bifurcation reconsideration | 0.10 | JLN |
|---|---|---|---|
| June 23, 2015 | E-mail from Scheiner to NS re: putting Monell bifurcation & motions for reconsideration on two different tracks | 0.10 | JLN |
| June 24, 2015 | E-mail & attached letter to Judge Sweet re: adjusting briefing schedule | 0.10 | JLN |
| June 24, 2015 | Review of E-mail correspondence w SK re: motion schedules | 0.10 | JLN |
| June 25, 2015 | E-mail exchanges w/ all counsel re: adjustment to briefing schedule | 0.10 | JLN |
| June 25, 2015 | E-mail from NS enclosing letter to Court w/ agreed upon dates | 0.10 | JLN |
| June 29, 2015 | E-mail & draft memo of law on bifurcation | 0.20 | JLN |
| June 29, 2015 | E-mail from JF to team adding case law to oppose bifurcation | 0.10 | JLN |
| June 29, 2015 | E-mail to NS /JL adding case law for opposing bifurcation | 0.10 | JLN |
| July 2, 2015 | E-mail from Scheiner to all counsel re: City's latest doc production | 0.10 | JLN |
| July 2, 2015 | Letter from Scheiner to NS re: latest City productions | 0.1 | JLN |
| July 2, 2015 | Request to NS to put City's new materials on disc. | 0.10 | JLN |
| July 3, 2015 | E-mail from NS forwarding City's latest production | 0.10 | JLN |
| July 3, 2015 | E-mail to Scheiner from NS confirming that City new production consists of 511 pages | 0.10 | JLN |
| July 6, 2015 | Review of opposition to defendants' reconsideration motions | 0.70 | JLN |
| July 6, 2015 | E-mail exchange between JL & A. Scheiner re: providing City with all of the data expert relied on by Eterno & Silverman | 0.10 | JLN |
| July 6, 2015 | E-mail exchanges re: writing to Court & clarifying correct due date | 0.10 | JLN |
| July 6, 2015 | E-mail from NS to Scheiner requesting explanation as to where new City docs came from | 0.10 | JLN |
| July 6, 2015 | Letter from Scheiner re: correcting typo in previous Bates number correspondence | 0.1 | JLN |
| July 7, 2015 | E-mail from Scheiner re: ECF filing errors | 0.1 | JLN |
| July 7, 2015 | E-mail request from Scheiner seeking to adjourn City's Reply on Monell | 0.10 | JLN |
| July 7, 2015 | Review of E-mail correspondence between NS team re Eterno & Silverman | 0.10 | JLN |

| | | | |
|---|---|---|---|
| July 8, 2015 | Reviewed City's latest disclosure of Schoolcraft med records, screening tests to become NYPD officer; LOD reports for AS & other docs related to AS's prior LOD claims; took notes re same. | 1.80 | JLN |
| July 10, 2015 | Read Reply in Further Support of motion for Bifurcation filed by City | 0.10 | JLN |
| July 11, 2015 | T/c w/ AS & LS re: NS opp to reconsider motions & summary of arguments re: same & likely outcome, as well as overall status of case and trial prep | 1.10 | JLN |
| July 13, 2015 | Review of JHMC to NS motion for recon | 0.30 | JLN |
| July 13, 2015 | Read opposition brief to Plaintiff's motion for Reconsideration filed by JHMC | 0.10 | JLN |
| July 13, 2015 | Reviewed NS letter so ordered by Judge Sweet re: a modification to briefing schedule | 0.10 | JLN |
| July 15, 2015 | Reviewed Dep of K. Finnegan (30(b)(6) -- Topic C, and reviewed primary dep exhibit (old performance guide); took notes re same | 2.40 | JLN |
| July 15, 2015 | E-mail response from NS to all counsel re: adjourn filing dates but keep JPTO date | 0.1 | JLN |
| July 16, 2015 | Read City's letter motion for more time on motions for Reconsideration | 0.10 | JLN |
| July 17, 2015 | E-mail exchange between JL and NS re: John Eterno | 0.20 | JLN |
| July 17, 2015 | Sent GC E-mail correspondence between nyself and NS re: John Eterno | 0.10 | JLN |
| July 17, 2015 | Reviewed Judge Sweet's order granting the City's motion | 0.10 | JLN |
| July 18, 2015 | T/c w/ AS & LS re: JHMC opp & City's bifurcation argument & anticipated reply arguments | 1.2 | JLN |
| July 18, 2015 | Reviewed NS prior letter motion re: Weiss EIU file, Sgt. Purpi and cont'd dep of Dr. Patel | 0.20 | JLN |
| July 20, 2015 | Sent GC E-mail correspondence between Myself and NS re: John Eterno | 0.10 | JLN |
| July 21, 2015 | Started reading "NYPD Tapes" (book on Scholcraft case) for additional facts & evidence & themes to use at trial. | 2.40 | JLN |
| July 21, 2015 | E-mail exchanges amongst team re: setting up next meeting for trial team | 0.1 | JLN |
| July 22, 2015 | Watched new Schoolcraft documentary (Eterno appears) | 0.3 | JLN |
| July 22, 2015 | E-mail re: new Schoolcraft "documentary" | 0.1 | JLN |
| July 23, 2015 | Cont'd reading NYPD Tapes; took notes re: same | 3.25 | JLN |
| July 23, 2015 | Review of reply memo for AS | 0.70 | JLN |
| July 23, 2015 | Review of City Defendants' reply affirmations recon motions | 0.50 | JLN |

| | | | |
|---|---|---|---|
| July 23, 2015 | Read City's Reply Memo of Law in Support of motion for Reconsideration | 0.20 | JLN |
| July 23, 2015 | Read Kretz' reply affirmation for Reconsideration of Judge Sweet's Order | 0.10 | JLN |
| July 23, 2015 | Reviewed AS letter requesting Extension of time | 0.10 | JLN |
| July 24, 2015 | Meeting with rest of trial team regarding various strategic issues and timeline for pre-trial filings | 2.90 | JLN |
| July 24, 2015 | T/c with JF & GC regarding issues to discuss at meeting today with rest of trial team | 0.50 | JLN |
| July 24, 2015 | Reviewed reply memorandum from Mauriello; took notes re: same | 0.40 | JLN |
| July 24, 2015 | Follow up e-mail to trial team re trial docs | 0.30 | JLN |
| July 24, 2015 | Reviewed reply memorandum from City in further support SJ; took notes re: same | 0.30 | JLN |
| July 24, 2015 | Post meeting discussion with JF and GC regarding issues raised during today's meeting | 0.25 | JLN |
| July 24, 2015 | Reviewed NS reply memo of law in Support of motion for Reconsideration | 0.20 | JLN |
| July 24, 2015 | E-mail exchanges re: JPTO deadliine | 0.1 | JLN |
| July 25, 2015 | T/c with AS & LS re: City's reply & Mauriello's reply & NS reply & overall sense of which arguments are strongest & most likely to prevail; updated them re: team's meeting yesterday | 0.7 | JLN |
| July 25, 2015 | E-mail exchange from NS re: adding Polanco to JPTO | 0.1 | JLN |
| July 26, 2015 | Cont'd reading NYPD Tapes; took notes re: same | 2.10 | JLN |
| July 27, 2015 | E-mail w MS re: master exhibit list | 1.75 | JLN |
| July 27, 2015 | E-mail GC re Polanco as witness | 1.70 | JLN |
| July 27, 2015 | Read NS letter motion for extension on JPTO | 0.10 | JLN |
| July 28, 2015 | Reviewed revised Jury Charges from SK; made notes re: same | 0.60 | JLN |
| July 28, 2015 | Reviewed revised witness list; made edits/revisions to same | 0.20 | JLN |
| July 29, 2015 | E-mails with Schoolcraft team re: settlement | 0.10 | JLN |
| July 30, 2015 | Reviewed and highlighted first volume of Lt. Caughey's deposition for extraction and use in cross-x outline; took notes re: same | 2.30 | JLN |
| July 30, 2015 | Phone call w/GC and NS re settlement | 0.40 | JLN |
| July 30, 2015 | T/c GC regarding settlement position & response to City's settlement overtures | 0.40 | JLN |
| July 30, 2015 | Read City's joint letter to Court re: striking plaintiff's reply memo of law | 0.10 | JLN |
| July 30, 2015 | Read letter motion to strike reply by City | 0.10 | JLN |
| July 31, 2015 | T/c conference with defense counsel | 0.50 | JLN |
| July 31, 2015 | Reviewed Notice of Appearance by Kavin Thadani on behalf of City | 0.10 | JLN |

| | | | |
|---|---|---|---|
| August 1, 2015 | Finished NYPD Tapes; incorporated notes of additional facts & salient themes into case summary | 1.80 | JLN |
| August 1, 2015 | T/c w/ AS re: meeting together on Tuesday & preparing list of issues to discuss at our meeting | 0.3 | JLN |
| August 4, 2015 | Meeting with AS to discuss case & best strategy for moving forward & preparing for trial | 4.75 | JLN |
| August 4, 2015 | Travel back to NYC from Johnstown 3.40 | 1.75 | JLN |
| August 4, 2015 | Traveled to Johnstown to meet client 3.50 | 1.70 | JLN |
| August 4, 2015 | Phone call w/GC re: witness list and exhibit list | 0.40 | JLN |
| August 4, 2015 | Review of NS revised witness and exhibit list | 0.30 | JLN |
| August 4, 2015 | T/c GC regarding discussion with NS | 0.20 | JLN |
| August 5, 2015 | Continued conversations with NS regarding exhibits & witnesses | 1.00 | JLN |
| August 5, 2015 | Multiple phone calls w/ GC & NS regarding JPTO exhibits and witnesses | 0.90 | JLN |
| August 5, 2015 | Preliminary review of City's JPTO and hospital JPTO | 0.30 | JLN |
| August 5, 2015 | E-mail from NS re: reaching him when he is out of town next week | 0.1 | JLN |
| August 6, 2015 | Continued review of JPTO submissions by all parties; took notes re: same | 0.60 | JLN |
| August 7, 2015 | T/c with GC, JL & NS regarding multiple issues in defendants'respective JPTO's | 1.00 | JLN |
| August 7, 2015 | E-mail from NS enclosing Mauriello's production (Docs # 61-362); reviewed same | 0.7 | JLN |
| August 7, 2015 | T/c w/ GC in which GC recapped latest settlement offer as relayed by Scheiner to NS | 0.3 | JLN |
| August 7, 2015 | E-mail exchange with NS regarding City's latest "offer" | 0.10 | JLN |
| August 7, 2015 | E-mail from NS re: Bernier & Isakov JPTO | 0.1 | JLN |
| August 7, 2015 | E-mail from NS re: getting a response to City latest "offer" | 0.1 | JLN |
| August 7, 2015 | E-mail to NS seeking confirmation of exact terms of City's new offer | 0.1 | JLN |
| August 7, 2015 | NS e-mail explaining City's "new" back pay offer (extending it to Dec. 2015) | 0.1 | JLN |
| August 8, 2015 | "offer" | 0.90 | JLN |
| August 8, 2015 | Reviewed Mauriello's production; notes re: same | 0.6 | JLN |
| August 8, 2015 | T/c w/ AS & LS re: City latest "offer" and what conditions would need to be met (monetary & otherwise) for case to settle | 0.1 | JLN |
| August 9, 2015 | E-mail correspondence re: JPTO and motion deadlines | 0.10 | JLN |

| | | | |
|---|---|---|---|
| August 10, 2015 | Highlighted and made edits and notes on Trainor's deposition outline for purposes of building cross-x outline | 3.40 | JLN |
| August 10, 2015 | Reviewed cross-x outlines of Captain Lauterborn, DI Mauriello and Marino to make sure all documents on JPTO are accounted for | 2.80 | JLN |
| August 10, 2015 | Continued highlighting Trainor's Dep for cross-x excerpts | 1.20 | JLN |
| August 10, 2015 | E-mail correspondence re: JPTO and motion deadlines | 0.10 | JLN |
| August 10, 2015 | E-mail response from NS re: my recap of conversation with AS | 0.1 | JLN |
| August 10, 2015 | E-mail to NS recapping discussion w/ AS this past weekend | 0.1 | JLN |
| August 11, 2015 | Made revisions and edits to base cross-x outline for Sgt. Weiss | 2.10 | JLN |
| August 11, 2015 | Review of City defendants JPTO | 0.60 | JLN |
| August 11, 2015 | Review of new discovery served by City | 0.20 | JLN |
| August 11, 2015 | E-mail from NS to all counsel w/ consolidated shell of JPTO; reviewed same | 0.1 | JLN |
| August 11, 2015 | E-mail from Scheiner with two additional docs inadvertently omitted from previous disclosures | 0.1 | JLN |
| August 12, 2015 | Reviewed portion of opening outline regarding treatment in ER & interactions with James & Sawyer and Yeager | 0.70 | JLN |
| August 12, 2015 | Reviewed NYPD memo re: Amnendment to Quota bill | 0.30 | JLN |
| August 13, 2015 | Reviewed portion of opening outline regarding MHL 9.39 and Bernier decision to involuntary commit; reviewed section relating to QAD; reviewed section regarding harrassment upstate | 1.40 | JLN |
| August 13, 2015 | Reviewed NS letter to Court seeking 1 extra week for JPTO; also reviewed opposition e-mails by defense counsel to same; reviewed Mauriello's response to plaintiff's JPTO | 0.40 | JLN |
| August 13, 2015 | E-mail from Scheiner w/ spreadsheet re: City JPTO objections | 0.1 | JLN |
| August 13, 2015 | Read order of Judge Sweet granting plaintiff's extgension parties | 0.10 | JLN |
| August 13, 2015 | Review of correspondence all parties  re: JPTO | 0.10 | JLN |
| August 13, 2015 | Reviewed Judge Sweet's order Defendants' motion to strike Plaintiff's reply | 0.10 | JLN |
| August 13, 2015 | Reviewed NS letter motion to Court for extension | 0.10 | JLN |
| August 14, 2015 | Reviewed consolidated JPTO; made notes re: same | 0.70 | JLN |

| August 14, 2015 | Review of Lauterborn's transcribed audio interview; 2nd IAB interview took notes re: same | 0.60 | JLN |
|---|---|---|---|
| August 14, 2015 | Reviewed multiple E-mail exchanges between NS and counsel regarding JPTO and best way to proceed | 0.30 | JLN |
| August 14, 2015 | E-mail from NS asking team for input in responding to Scheiner's letter/JPTO | 0.1 | JLN |
| August 14, 2015 | E-mail re: City filing JPTO without our input | 0.10 | JLN |
| August 14, 2015 | E-mails among team re: MIL due date | 0.1 | JLN |
| August 14, 2015 | Read City's letter reply to Court in further support of the City's motion to strike plaintiff's reply | 0.10 | JLN |
| August 14, 2015 | Read City's letter to Court re: Defendants' JPTO | 0.10 | JLN |
| August 14, 2015 | Review of letter to Court filed by Scheiner re: Defendants' JPTO (w/o plaintiff's portion) | 0.1 | JLN |
| August 15, 2015 | Reviewed City's latest disclosures, incl. certified docs from Hertzel Sure, M.D., multiple photos and info relating to rifle found in Schoolcraft's apartment; LS's prior lawsuit against Montgom. Cty; QAD investigations that resulted in discipline for officers; additional PG guidelines and IAB Guidelines; forensic manual for Mental Hygiene Law | 3.40 | JLN |
| August 15, 2015 | T/c w/ AS & LS re: City's JPTO filing & attorney's motion to strike reply & several updates on trial prep | 0.9 | JLN |
| August 16, 2015 | Started work on Sgt. Weiss cross-x outline | 4.60 | JLN |
| August 16, 2015 | Internet research re: rifle identified by City (9 MM Carines). | 1.90 | JLN |
| August 16, 2015 | Reviewed defendants JPTO filing; took notes re: same | 0.60 | JLN |
| August 17, 2015 | Continued Weiss cross-x outlne | 5.60 | JLN |
| August 17, 2015 | Continued working on Sgt. Weiss cross-x outline | 4.25 | JLN |
| August 17, 2015 | Reviewed additional Patrol Guide sections disclosed by City (15147-15170); took notes re: same | 1.40 | JLN |
| August 17, 2015 | Read City's letter to Court re: Opposition to Plaintiff's August 13th Request to Modify the JPTO Filing Deadline | 0.10 | JLN |
| August 18, 2015 | Phone call and e-mail w/ GC re Huffman | 0.30 | JLN |
| August 18, 2015 | T/c w/ Alan Sheiner & Cheryl Shammas regarding City's latest settlement offer and plaintiff's position regarding same | 0.20 | JLN |
| August 18, 2015 | Read City's letter to Court re: opposition to plaintiff's request to modify the deadline of the filing of the JPTO | 0.10 | JLN |

| | | | |
|---|---|---|---|
| August 18, 2015 | Read City's letter to Court re: requiring the plaintiff to identify a single police practices expert | 0.10 | JLN |
| August 18, 2015 | Reviewed NS letter reply to motions for extension of time | 0.10 | JLN |
| August 18, 2015 | Reviewed NS reply to City's letter/JPTO | 0.1 | JLN |
| August 19, 2015 | T/c with plaintiff regarding City latest settlement offer and City's message that window to settle will close this week and will not re-open | 0.40 | JLN |
| August 20, 2015 | Reviewed City's latest disclosure (Office of Mgt Analysis & Planning Reference Guide); took notes re same. | 1.80 | JLN |
| August 20, 2015 | Read NS e-mail to Scheiner re: his misleading submission to Court | 0.1 | JLN |
| August 20, 2015 | Reviewed NS letter to Court re: JPTO | 0.10 | JLN |
| August 20, 2015 | Scheiner e-mail rejecting service by fax | 0.1 | JLN |
| August 20, 2015 | Scheiner re: e-mail responding to NS "misleading submission" | 0.1 | JLN |
| August 21, 2015 | T/c with NS regarding Larry's serious medical condition, discussion w/ Alan Sheiner & CS regarding City's latest settlement and regarding status of cross-x outlines and JPTO issues | 0.80 | JLN |
| August 21, 2015 | T/c NS re: several trial prep issues & outstanding work that still needs to be done & update on LS medical condition | 0.7 | JLN |
| August 21, 2015 | E-mail all parties re MIL due date | 0.10 | JLN |
| August 21, 2015 | Read Alan Sheiner's letter to Court regarding striking plaintiff's JPTO | 0.10 | JLN |
| August 21, 2015 | Read various e-mails amongst counsel regarding motion *in limine* schedule | 0.10 | JLN |
| August 21, 2015 | Scheiner letter to Court attaching City's response to August 20th letter by NS | 0.1 | JLN |
| August 21, 2015 | Sent NS summary exhibit that we created regarding Schoolcrafts performance in 2008 | 0.1 | JLN |
| August 22, 2015 | T/c w/ AS & LS re: City's letter seeking to limit us to one police expert & city opp. to our request to modify JPTO deadlines & general updates on status of cross examinations | 0.7 | JLN |
| August 24, 2015 | Reviewed GC's cross-x outline on Gough; took notes re: same | 0.70 | JLN |
| August 24, 2015 | Reviewed GS's cross outline on Yeager; took notes re: same | 0.40 | JLN |
| August 24, 2015 | Review of NS e-mail re upstate visits to AS | 0.20 | JLN |
| August 24, 2015 | NS e-mail re: receipt of my crosses & dates when he will exchange Bernier & Isakov crosses | 0.1 | JLN |
| August 24, 2015 | Sent GC cross outlines for review | 0.10 | JLN |
| August 25, 2015 | Reviewed JPTO; edits and revisions to same | 0.60 | JLN |

| August 25, 2015 | NS e-mail & letter to Court respond to Scheiner August 18 & August 21 letters re: # of police experts | 0.1 | JLN |
|---|---|---|---|
| August 25, 2015 | Reviewed filing by NS responding to various arguments by defendants on JPTO exhibits and witnesses | 0.10 | JLN |
| August 26, 2015 | Began work on Trainor Cross-x outline using JM preliminary outline | 2.70 | JLN |
| August 26, 2015 | Reviewed GC draft cross of Det. Yeager & Boston; highlighted & made edits to same | 1.40 | JLN |
| August 26, 2015 | Drafted points to discuss w/GC re: trial strategy | 0.70 | JLN |
| August 26, 2015 | Sent GC more cross outlines for review | 0.10 | JLN |
| August 27, 2015 | Continued working on Trainor cross-x | 6.40 | JLN |
| August 27, 2015 | Continued working on Trainor cross-x | 4.80 | JLN |
| August 28, 2015 | Reviewed GC draft cross x of Sgt. Huffman; extracted section re: Mauriello ordering Pl. back after Huffman approved (worked into Mauriello cross-x as new section); made edits/revisions. | 1.80 | JLN |
| August 28, 2015 | Reviewed GC draft of Duncan cross; edits & revisions to same | 1.80 | JLN |
| August 28, 2015 | Reviewed GC draft cross of Sgt. Sawyer; highlights, edits, revisions to same | 1.30 | JLN |
| August 28, 2015 | Sent GC cross outlines for review | 0.10 | JLN |
| August 29, 2015 | Reviewed GC draft cross of Lt. Broschart; edits/revisions to same | 1.90 | JLN |
| August 29, 2015 | Reviewed GC's draft Valenti cross; edits/revisions to same | 0.60 | JLN |
| August 30, 2015 | Contined working on cross-x of Capt. Trainor; cross-referenced BNIU file for several additional points | 6.75 | JLN |
| August 30, 2015 | Started working on Lt. Caughey cross-x | 4.25 | JLN |
| August 30, 2015 | Reviewed GC draft of Gough cross; edits/revisions to same | 1.90 | JLN |
| August 31, 2015 | Contined working on cross-x of Lt. Caughey | 6.40 | JLN |
| August 31, 2015 | Reviewed GC draft of Sgt. James cross; edits to same & extracted relevant points for opening statement | 2.40 | JLN |
| August 31, 2015 | F/u telecon with NS re: schedule | 0.4 | JLN |
| August 31, 2015 | Conference call w/ all counsel to clerk re: pending motions | 0.3 | JLN |
| September 1, 2015 | Continued working on Caughey cross-x | 8.20 | JLN |
| September 1, 2015 | Sent GC cross outlines for review | 0.10 | JLN |
| September 2, 2015 | Cross outline of Lt. Caughey | 7.60 | JLN |
| September 2, 2015 | Continued working on Trainor cross-x | 1.40 | JLN |
| September 3, 2015 | Review of City letter re: JPTO schedule | 0.20 | JLN |
| September 3, 2015 | NS response to Scheiner re: request for telecon | 0.1 | JLN |

| September 3, 2015 | Request from Scheiner to have telecon re: settlemt | 0.1 | JLN |
|---|---|---|---|
| September 4, 2015 | Continued working on Caughey cross-x | 4.60 | JLN |
| September 4, 2015 | Continued working on Trainor cross-x | 4.60 | JLN |
| September 4, 2015 | T/c w/ NS regarding his conversation with Alan Scheiner regarding City's latest settlement offer; spoke to GC regarding same | 0.60 | JLN |
| September 4, 2015 | E-mail from NS re: City letter to Court treating 9-17-15 as new date for MIL's | 0.1 | JLN |
| September 4, 2015 | Reviewed City letter to Court re: Court's failure to decide pending motions | 0.1 | JLN |
| September 5, 2015 | T/c with AS and LS regarding City's latest settlement offer | 0.70 | JLN |
| September 6, 2015 | Finished Trainor cross-x | 7.10 | JLN |
| September 6, 2015 | T/c w/ LS regarding City's settlement offer and requirements for resolving matter | 0.75 | JLN |
| September 7, 2015 | Continued working on Caughey cross-x | 6.25 | JLN |
| September 8, 2015 | T/c with JF & GC recapping discussion with defense counsel and clients over the weekend | 0.60 | JLN |
| September 8, 2015 | T/c with NS, GC and JF regarding best strategy for handlng settlement discussions with the City | 0.60 | JLN |
| September 8, 2015 | T/c with AS and NS regarding City's latest settlement offer and plaintiff's response to same | 0.40 | JLN |
| September 8, 2015 | T/c with NS & Alan Sheiner following up on City's offer and discussions earlier today | 0.40 | JLN |
| September 8, 2015 | Phone call w/GC re Schoolcrafts | 0.30 | JLN |
| September 8, 2015 | F/u conversation with NS to discuss last conversation with defense counsel regarding City's 3/4 disability analysis | 0.20 | JLN |
| September 8, 2015 | E-mail from Scheiner re: getting back to him on City's settlement proposal | 0.1 | JLN |
| September 8, 2015 | E-mail from Scheiner seeking plaintiff's response to latest City offer | 0.1 | JLN |
| September 9, 2015 | Started work on cross-x Lamstein | 1.7 | JLN |
| September 9, 2015 | E-mail from Scheiner to NS & JN re: following up on settlement | 0.1 | JLN |
| September 10, 2015 | Reviewed Lamstein's PES file & her handwritten notes for incorporation into cross | 2.6 | JLN |
| September 10, 2015 | Reviewed Lamstein Declaration Lamstein dep corrections & Lamstein original typed notes vs. "draft" notes exchanged this summer compared with dep testimony for use in cross-x | 2.4 | JLN |
| September 10, 2015 | Reviewed Lamstein's IAB interview compared w/ dep testimony for developing grounds to explore in cross | 1.8 | JLN |
| September 10, 2015 | Reviewed Lamstein VM to AS on 10-31-09 to incorporate into cross | 0.3 | JLN |

| | | | |
|---|---|---|---|
| September 10, 2015 | E-mail from GC recapping his conversation with AS yesterday re: clients position re: lack of 3/4 pension | 0.1 | JLN |
| September 10, 2015 | NS e-mail describing disability options | 0.1 | JLN |
| September 10, 2015 | NS response to GC's e-mail re: summary plan | 0.1 | JLN |
| September 10, 2015 | Reviewed Court's endorsement of plaintiff's letters dated August 18, 2015 and August 21, 2015 | 0.10 | JLN |
| September 11, 2015 | Continued working on Lamstein cross-x | 3.2 | JLN |
| September 11, 2015 | T/c w/ AS & LS re: City latest offer & pros and cons of same | 0.9 | JLN |
| September 11, 2015 | Phone calls with NS and GC re City settlement offer | 0.80 | JLN |
| September 11, 2015 | Teleconwith NS & Scheiner City is willing to increase offer for P&S | 0.8 | JLN |
| September 11, 2015 | E-mail from NS & Scheiner re: our availability to speak later this a.m. | 0.1 | JLN |
| September 11, 2015 | E-mail from NS to Scheiner re: conference call for today at 11:00 am | 0.1 | JLN |
| September 11, 2015 | E-mail to GC re Schoolcraft timeline | 0.10 | JLN |
| September 12, 2015 | Continued working on Lamstein cross-x | 4.25 | JLN |
| September 12, 2015 | T/c w/ AS & LS re: pros and cons of settlement, risks of verdict, impact on disability pension & ability to still have trial against medical defendants | 1.4 | JLN |
| September 13, 2015 | Continued working on Lamstein cross-x | 2.8 | JLN |
| September 14, 2015 | E-mail from Scheiner cannot speak today - but can tomrorow | 0.1 | JLN |
| September 14, 2015 | E-mail to Scheiner from NS re: setting up time to speak | 0.1 | JLN |
| September 15, 2015 | Continued working on Lamstein cross-x | 3.2 | JLN |
| September 15, 2015 | T/c with NS re: conversation w/ Scheiner | 0.4 | JLN |
| September 15, 2015 | Reviewed NS settlement memo to client | 0.2 | JLN |
| September 15, 2015 | E-mail from NS re: Draft version of JPTO & extending dates to respond to MIL's | 0.1 | JLN |
| September 15, 2015 | E-mail from Scheiner to NS & JN re: setting time to speak re: settlement | 0.1 | JLN |
| September 15, 2015 | Sent GC more cross outlines for review | 0.10 | JLN |
| September 16, 2015 | Review of NS cross examination outlines; notes re: same | 1.40 | JLN |
| September 16, 2015 | T/c with GC & NS re: settlement status | 0.7 | JLN |
| September 16, 2015 | Review of new Rule 68 offer | 0.50 | JLN |
| September 16, 2015 | Review of NS memo to Schoolcraft re settlement | 0.30 | JLN |
| September 16, 2015 | E-mail w NS re memo and settlement | 0.20 | JLN |
| September 16, 2015 | Review of NS e-mail to Schoolcraft re settlement | 0.10 | JLN |

TOTAL HOURS                                                              1451.85

TOTAL BILL                1451.85 x $600.00                          $871,110.00

**ADRIAN SCHOOLCRAFT vs. CITY OF NEW YORK**
**10 CV 6005**

| ADRIAN SCHOOLCRAFT DISBURSEMENTS FOR NORINSBERG LAW FIRM | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| **Description of Services** | **Date** | **Amount** | | | | |
| | | | | | | |
| Aetna Judicial Services | 8/17/2010 | $1,595.00 | | | | |
| Western Union for Schoolcraft (travel NYC) | 7/6/2010 | $212.00 | | | | |
| Hampton Inns (NYC) | 7/7/2010 | $300.70 | | | | |
| J & R Music World (3 250 gb Hard drives and case) | 9/14/2010 | $232.95 | | | | |
| J & R Music World (1tb gb Hard drive) | 9/20/2010 | $72.48 | | | | |
| Staples (8gb USB Flash Drive) | 9/27/2010 | $33.76 | | | | |
| Off The Page Creations www.schoolcraftjustice.com | 10/4/2010 | $110.00 | | | | |
| Off The Page Creations www.schoolcraftjustice.com | 10/15/2010 | $60.00 | | | | |
| Staples | 10/22/2010 | $38.10 | | | | |
| Staples (8gb USB Flash Drive) | 10/25/2010 | $21.76 | | | | |
| Off The Page Creations www.schoolcraftjustice.com | 11/4/2010 | $581.40 | | | | |
| Off The Page Creations www.schoolcraftjustice.com | 11/4/2010 | $570.00 | | | | |
| Quality Imaging | 5/11/2011 | $16.33 | | | | |
| Quality Imaging | 5/11/2011 | $2.72 | | | | |
| Staples (4gb USB Flash Drive) | 8/15/2011 | $54.38 | | | | |
| Quality Imaging | 10/18/2011 | $252.92 | | | | |
| Quality Imaging | 11/14/2011 | $7.08 | | | | |
| Quality Imaging | 12/7/2011 | $317.48 | | | | |
| Quality Imaging | 12/19/2011 | $11.28 | | | | |
| Quality Imaging | 12/21/2011 | $5.44 | | | | |
| Cosmopolitan Hotel | 1/6/2012 | $208.91 | | | | |
| Quality Imaging | 1/12/2012 | $262.50 | | | | |
| Quality Imaging | 2/9/2012 | $2.72 | | | | |
| Meridan Investigations | 2/28/2012 | $680.00 | | | | |
| Quality Imaging | 3/1/2012 | $31.46 | | | | |
| Western Union for Schoolcraft (travel NYC) | 3/14/2012 | $329.00 | | | | |
| Quality Imaging | 3/15/2012 | $106.92 | | | | |
| Quality Imaging | 3/22/2012 | $272.67 | | | | |
| Quality Imaging | 3/26/2012 | $55.53 | | | | |
| Quality Imaging | 3/26/2012 | $55.53 | | | | |
| Quaility Imaging | 4/4/2012 | $341.54 | | | | |

# ADRIAN SCHOOLCRAFT vs. CITY OF NEW YORK
## 10 CV 6005

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Quaility Imaging | 4/9/2012 | $890.27 | | | | | |
| Yudelka Cepeda (cash advance for travel to nyc) | 4/10/2012 | $300.00 | | | | | |
| Federal Express | 4/11/2012 | $28.96 | | | | | |
| Meridan Investigations | 4/23/2012 | $365.00 | | | | | |
| Federal Express | 6/4/2012 | $29.08 | | | | | |
| Federal Express | 9/17/2012 | $21.74 | | | | | |
| Federal Express | 10/1/2012 | $18.73 | | | | | |
| Hotel Albany (room for plaintiff/rental of conference room) | 8/9/2012 | $764.56 | | | | | |
| Veritext    50% | 3/31/2015 | $2,550.92 | | | | | |
| Quality Imaging | 8/12/2015 | $34.95 | | | | | |
| Quality Imaging | 8/19/2015 | $15.57 | | | | | |
| Quality Imaging | 8/25/2015 | $8.17 | | | | | |
| Quality Imaging | 8/31/2015 | $42.35 | | | | | |
| Quality Imaging | 8/28/2015 | $438.98 | | | | | |
| Quality Imaging | 8/28/2015 | $70.66 | | | | | |
| Quality Imaging | 8/28/2015 | $257.71 | | | | | |
| Quality Imaging | 8/28/2015 | $3.48 | | | | | |
| Quality Imaging | 9/9/2015 | $5.44 | | | | | |
| Quality Imaging | 2/10/2015 | $153.80 | | | | | |
| Quality Imaging | 9/9/2015 | $5.44 | | | | | |
| Quality Imaging | 9/16/2015 | $2.72 | | | | | |
| Quality Imaging | 9/25/2015 | $444.97 | | | | | |
| Quality Imaging | 9/25/2015 | $202.29 | | | | | |
| Quality Imaging | 9/25/2015 | $70.01 | | | | | |
| Quality Imaging | 9/25/2015 | $320.64 | | | | | |
| Quality Imaging | 9/25/2015 | $2.72 | | | | | |
| Quality Imaging | 2/18/2015 | $52.15 | | | | | |
| Quality Imaging | 2/18/2015 | $7.08 | | | | | |
| Quality Imaging | 2/18/2015 | $20.69 | | | | | |
| Quality Imaging | 2/19/2015 | $40.72 | | | | | |
| Quality Imaging | 2/19/2015 | $19.16 | | | | | |
| Quality Imaging | 2/23/2015 | $235.01 | | | | | |
| Quality Imaging | 2/23/2015 | $185.85 | | | | | |
| Quality Imaging | 2/24/2015 | $2.72 | | | | | |
| Quality Imaging | 2/25/2015 | $2.72 | | | | | |
| Quality Imaging | 3/2/2015 | $40.50 | | | | | |
| Quality Imaging | 3/2/2015 | $14.81 | | | | | |
| Quality Imaging | 3/6/2015 | $65.76 | | | | | |
| Quality Imaging | 3/9/2015 | $13.50 | | | | | |
| Quality Imaging | 3/12/2015 | $100.38 | | | | | |
| Quality Imaging | 3/17/2015 | $159.18 | | | | | |
| Quality Imaging | 3/18/2015 | $5.44 | | | | | |
| Quality Imaging | 3/23/2015 | $14.70 | | | | | |

**ADRIAN SCHOOLCRAFT vs. CITY OF NEW YORK**

**10 CV 6005**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Quality Imaging | 3/27/2015 | $10.89 | | | | | |
| Quality Imaging | 3/27/2015 | $2.72 | | | | | |
| Quality Imaging | 3/27/2015 | $9.91 | | | | | |
| Quality Imaging | 3/30/2015 | $2.72 | | | | | |
| Quality Imaging | 3/31/2015 | $46.49 | | | | | |
| Quality Imaging | 4/1/2015 | $11.38 | | | | | |
| Quality Imaging | 4/2/2015 | $13.28 | | | | | |
| Quality Imaging | 4/2/2015 | $7.08 | | | | | |
| Quality Imaging | 4/7/2015 | $5.44 | | | | | |
| Quality Imaging | 4/15/2015 | $14.81 | | | | | |
| Quality Imaging | 4/17/2015 | $2.72 | | | | | |
| Quality Imaging | 5/5/2015 | $2.72 | | | | | |
| Quality Imaging | 6/17/2015 | $8.17 | | | | | |
| Quality Imaging | 7/7/2015 | $5.99 | | | | | |
| Quality Imaging | 9/9/2015 | $5.44 | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total | | $15,021.85 | | | | | |
| | | $5,000.00 | (Rec'd by Gilbert & Levine upon transfer of file) | | | | |
| | | $10,021.85 | | | | | |

| | Billing Entries for John J. Meehan, Esq. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Date** | **TASK** | **HOURS** | **ATTY** | | | | | | | |
| 8/3/15 | Mtg. w/ Jon L. Norinsberg re: new role in schoolcraft case | 0.5 | JJM | | | | | | | |
| 8/3/15 | Watch documentary on Schoolcraft case to get  feel for case & issues | 0.3 | JJM | | | | | | | |
| 8/3/15 | Begin prelim cross outline of Sgt. Weiss | 1.4 | JJM | | | | | | | |
| 8/4/15 | Continue prelim cross outline of Sgt. Weiss (part 1) | 3.2 | JJM | | | | | | | |
| 8/4/15 | Continue prelim cross outline of Sgt. Weiss (part 2) | 3.4 | JJM | | | | | | | |
| 8/5/15 | Continue prelim cross outline of Sgt. Weiss (part 3) | 5.6 | JJM | | | | | | | |
| 8/6/15 | Continue prelim cross outline of Sgt. Weiss (part 4) | 2.6 | JJM | | | | | | | |
| 8/6/15 | Continue prelim cross outline of Sgt. Weiss (part 5) | 4.8 | JJM | | | | | | | |
| 8/10/15 | Start Caughey prelim cross outline | 1.6 | JJM | | | | | | | |
| 8/10/15 | Start MS OneNote Tab - reorganize dep highlights on Caughey prelim cross outline | 3.5 | JJM | | | | | | | |
| 8/10/15 | Continue reorganizing dep nhighlights | 1.1 | JJM | | | | | | | |
| 8/11/15 | continue prelim cross outline of Caughey (Pt. 2) | 1.4 | JJM | | | | | | | |
| 8/11/15 | Add allegations to prelim cross outline of Caughey | 4.3 | JJM | | | | | | | |
| 8/12/15 | Continue prelim cross outline of Caughey (Pt. 3) | 3.3 | JJM | | | | | | | |
| 8/12/15 | Meeting with Jln re: Caughey signing memobooks | 0.5 | JJM | | | | | | | |
| 8/12/15 | Add memobook impeachment to Caughey prelim cross outline | 1.25 | JJM | | | | | | | |
| 8/12/15 | Continue prelim cross outline of Caughey | 2.1 | JJM | | | | | | | |
| 8/13/15 | Reviewed additional transcript for Caughey; highlighted same | 1.2 | JJM | | | | | | | |
| 8/13/15 | Add new dep highlights into existing prelim cross outline | 2.9 | JJM | | | | | | | |
| 8/13/15 | Re-organize prelim cross outline to account for additional transcript | 2.25 | JJM | | | | | | | |
| 8/13/15 | Continue to  add new deposition highlights into existing prelim cross outline | 2.7 | JJM | | | | | | | |
| 8/14/15 | Continue Caughey prelim cross outline (Pt 5) | 3.2 | JJM | | | | | | | |
| 8/14/15 | Continue Caughey prelim cross outline (Pt 6) | 3.1 | JJM | | | | | | | |
| 8/17/15 | Continue Caughey prelim cross outline (incorporate part 1 of IAB transcript into cross) (Pt 7) | 2.4 | JJM | | | | | | | |
| 8/17/15 | Continue Caughey prelim cross outline (incorporate part 2 of IAB transcript into cross) (Pt 8) | 1.8 | JJM | | | | | | | |
| 8/17/15 | Continue Caughey prelim cross outline (incorporate part 3 of IAB transcript into cross) (Pt 9) | 2.3 | JJM | | | | | | | |
| 8/17/15 | Continue Caughey prelim cross outline (incorporate part 4 of IAB transcript into cross) (Pt 10) | 2.1 | JJM | | | | | | | |
| 8/18/15 | Finished Caughey prelim cross outline, re-organized and edited same | 2.7 | JJM | | | | | | | |
| 8/18/15 | Added part headings to Caughey prelim cross outline | 2.4 | JJM | | | | | | | |
| 8/18/15 | Finish Caughey prelim cross outline | 0.9 | JJM | | | | | | | |
| 8/19/15 | Begin Trainor prelim cross outline (part 1) | 2.9 | JJM | | | | | | | |
| 8/19/15 | Continue Trainor prelim cross outline (part 2) | 2.3 | JJM | | | | | | | |
| 8/19/15 | Continue Trainor prelim cross outline (part 3) | 1.7 | JJM | | | | | | | |
| 8/20/15 | Continue Trainor prelim cross outline (part 4) | 3.7 | JJM | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/15 | Finish Trainor prelim cross outline (part 4) | 2.6 | JJM | | | | | | | | | |
| 8/21/15 | Continue Trainor prelim cross outline (part 5) | 3.3 | JJM | | | | | | | | | |
| 8/21/15 | Continue Trainor prelim cross outline (part 6) | 4.7 | JJM | | | | | | | | | |
| 8/24/15 | Continue Trainor prelim cross outline (part 7) | 3.1 | JJM | | | | | | | | | |
| 8/24/15 | Continue Trainor prelim cross outline (part 8) | 3.7 | JJM | | | | | | | | | |
| 8/25/15 | Add part headings to parts 1 - 4 and reorganize Trainor prelim cross outline | 2.6 | JJM | | | | | | | | | |
| 8/25/15 | Add part headings to parts 5 - 8 and reorganize Trainor prelim cross outline | 3.1 | JJM | | | | | | | | | |
| 8/25/15 | Begin prelim cross outlineof Lamstein (Part 1) | 3.7 | JJM | | | | | | | | | |
| 8/26/15 | Continue prelim cross outline of Lamstein (Part 2) | 3.2 | JJM | | | | | | | | | |
| | Continue prelim cross outline of Lamstein (Part 3) | 3.4 | JJM | | | | | | | | | |
| 8/27/15 | Continue prelim cross outline of Lamstein (Part 4) | 2.8 | JJM | | | | | | | | | |
| 8/27/15 | Continue prelim cross outline of Lamstein (Part 5) | 2.2 | JJM | | | | | | | | | |
| 8/28/15 | Discussion with JLN about format of prelim cross outline of Lamstein | 0.3 | JJM | | | | | | | | | |
| 9/2/15 | Continue lambstein prelim cross outline (Part 6) | 3.7 | JJM | | | | | | | | | |
| 9/2/15 | Continue lambstein prelim cross outline (Part 7) | 2.3 | JJM | | | | | | | | | |
| 9/8/15 | Continue lambstein prelim cross outline (Part 8) | 2.9 | JJM | | | | | | | | | |
| 9/8/15 | Continue lambstein prelim cross outline (Part 9) | 2.3 | JJM | | | | | | | | | |
| 9/9/15 | Add part headings and reorganize Lamstein prelim cross outline | 3.7 | JJM | | | | | | | | | |
| 9/9/15 | Continued to reorganize Lamstein prelim cross outline | 2.8 | JJM | | | | | | | | | |
| | | | | | | | | | | | | |
| | **TOTAL HOURS - JJM** | 137.8 | | | | | | | | | | |

| Schoolcraft | Billing Entries for Nicole Bursztyn (Senior Paralegal) | | |
|---|---|---|---|
| | | | |
| DATE | ACTIONS | TIME | |
| | | | |
| June 25, 2010 | Saved retainer signed by client to file | 0.1 | NB |
| June 25, 2010 | Prepared Substition of Attorney for taking case over from JM | 0.2 | NB |
| June 28, 2010 | Downloaded documents from new client Adrian Schoolcraft from CD to computer file | 0.2 | NB |
| June 28, 2010 | Faxed Substitution of Attorney to Jonathon Moore; mailed same via regular mail | 0.2 | NB |
| June 28, 2010 | Saved Witness Summary of Eddie Valasquez to client file | 0.1 | NB |
| June 28, 2010 | E-mailed Substitution of Attorney and Signed retainer Agrement to JLN | 0.1 | NB |
| June 28, 2010 | Saved additional witness information to client file | 0.1 | NB |
| July 1, 2010 | Calendared JLN meeting with Justice Dept. re: Schoolcraft | 0.1 | NB |
| July 12, 2010 | Went through documents from CD Schoolcraft's provided; watched videos & recordings & prepared digest of same | 4.1 | NB |
| July 13, 2010 | Listened to recording b/w AS & Det. Peterson on Sept. 13, 2009 and made notes regardring same | 0.40 | NB |
| July 13, 2010 | Continued review of Schoolcraft recordings; prepared digest of same | 4.20 | NB |
| July 13, 2010 | Examined FDNY PCR for AS; prepared summary of same | 0.50 | NB |
| July 13, 2010 | Reviewed recording of conversations b/w AS & Lt. Mascol on Feb. 20, 2009; prepared digest of | 0.60 | NB |
| July 14, 2010 | Continued reviewing CD recordings (2008 roll calls) and prepared digest of same | 3.6 | NB |
| July 15, 2010 | Continued reviewngSchoolcraft roll calls (2009 roll calls); prepared digest of same | 3.10 | NB |
| August 10, 2010 | Filed Summons and Complaint; sent s&c to as Aetna Judicial for service | 0.6 | NB |
| August 11, 2010 | Saved witness information to client file | 0.1 | NB |
| August 11, 2010 | Began review of new CD from Client w/ numerous additional recordings and docs | 3.90 | NB |
| August 18, 2010 | E-mailed JLN schoolcraft audio files | 0.1 | NB |
| August 19, 2010 | Filed Affidavit of Service as to Frederick Sawyer | 0.1 | NB |
| August 30, 2010 | Filed Affidavit of Service as to Jamaica Hospital Medical Center | 0.1 | NB |
| August 30, 2010 | Filed Affidavit of Service as to Steven Mauriello | 0.1 | NB |
| August 30, 2010 | Filed Affidavit of Service as to Christopher Broschart | 0.1 | NB |
| August 30, 2010 | Filed Affidavit of Service as to Timothy Caughey | 0.1 | NB |
| August 30, 2010 | Filed Affidavit of Service as to Michael Marino | 0.1 | NB |
| August 30, 2010 | Filed Affidavit of Service as to Shantel James | 0.1 | NB |
| August 30, 2010 | Filed Affidavit of Service as to Theodore Lauterborn | 0.1 | NB |
| August 30, 2010 | Filed Affidavit of Service as to Lillian Aldana-Bernier | 0.1 | NB |
| August 30, 2010 | Filed Affidavit of Service as to Isak Isakov | 0.1 | NB |
| August 30, 2010 | Filed Affidavit of Service as to defendant Gerald Nelson | 0.1 | NB |
| August 31, 2010 | Saved AS personal information to file | 0.1 | NB |
| September 13, 2010 | Filed Amended Complaint | 0.3 | NB |
| September 16, 2010 | Reviewed AS hospital records to locate discharge summary; sent JLN same | 0.2 | NB |
| September 17, 2010 | Printed Judge Weinstock opinion re: Velez proceedings for JLN review | 0.1 | NB |
| September 18, 2010 | Printed NYPD Admin Guide provided by AS for JLN review | 0.15 | NB |
| October 8, 2010 | Email correspondence w/ GC re: more recordings | 0.1 | NB |
| October 12, 2010 | Printed JHMC MTD for JLN; bound same | 0.15 | NB |

| Date | Description | Hours | |
|---|---|---|---|
| October 20, 2010 | Viewed AS hospital records to find ER notes for JLN; sent JLN same | 0.2 | NB |
| October 27, 2010 | Filed Affidavit of Service as to defendant The City of New York | 0.1 | NB |
| October 27, 2010 | Filed Affidavit of Service as to defendant Theodore Lauterborn | 0.1 | NB |
| October 27, 2010 | Filed Affidavit of Service as to defendant Christopher Broschart | 0.1 | NB |
| October 27, 2010 | Filed Affidavit of Service as to defendant Steven Mauriello | 0.1 | NB |
| October 27, 2010 | Filed Affidavit of Service as to defendant Timothy Caughey | 0.1 | NB |
| October 27, 2010 | printed and saved answer into computer file and hard file | 0.1 | NB |
| October 27, 2010 | Filed Affidavit of Service as to defendant Isakov | 0.1 | NB |
| October 27, 2010 | Filed Affidavit of Service as to defendant Jamaica Hospital Medical Center | 0.1 | NB |
| November 16, 2010 | Sent AS e-mail enclosing Affidavit | 0.1 | NB |
| November 17, 2010 | Formatted First Request for Admissions, request for discovery demands, request for interrogatories and sent same to JLN for review | 1.2 | NB |
| December 9, 2010 | Drafted letter to all counsel enclosing opposition to MTD | 0.25 | NB |
| December 10, 2010 | Prepared AS authorizations for Jamaica Hospital and sent same to all counsel | 0.7 | NB |
| December 10, 2010 | Filed Affidavit of Service for Gough and Duncan | 0.1 | NB |
| December 10, 2010 | Prepared attorney list of all defense counsel in case and saved to file | 0.2 | NB |
| December 15, 2010 | Filed Affidavit of Service as to defendant Kurt Duncan | 0.1 | NB |
| February 9, 2011 | Formatted Ltr. Opposing Defendants' Request Stay pending MTD; made multiple edits and filed same with Court | 0.6 | NB |
| March 4, 2011 | Prepared authorization and letter enclosing authorization to ACC | 0.25 | NB |
| May 6, 2011 | Printed Judge Sweet's decision on defendants' MTD for JLN review | 0.2 | NB |
| May 9, 2011 | Drafted Deposition notices for all defendants | 0.1 | NB |
| May 10, 2011 | E-mailed JLN Opinion of Judge Sweet | 0.1 | NB |
| May 10, 2011 | Formatted initial disclsoures for City of New York; created litigation backs; prepared documents to sent with disclosures;copied same to for all parties; prepared letter enclosing said documents;sent to all parties via regular mail | 1.4 | NB |
| May 13, 2011 | Prepared and sent authorization for NYC employment records to Martin Clearwater and Bell | 0.5 | NB |
| May 15, 2011 | Formatted final draft RFA for City of New York; copied same for courtesy copy to all parties; prepared letter enclosing said documents; sent to all parties via regular mail | 1.2 | NB |
| May 20, 2011 | Formatted final draft of 1st Document Demands for City; copied same for courtesy copy to all parties; prepared letter enclosing said documents; sent to all parties via regular mail | 0.8 | NB |
| May 20, 2011 | Formatted final draft of  Rogs for City; copied same for courtesy copy to all parties; prepared letter enclosing said documents; sent to all parties via regular mail | 0.7 | NB |
| May 20, 2011 | Formatted final draft of  Deposition Notices for City Defendants; copied same for courtesy copy to all parties; prepared letter enclosing said documents; sent to all parties via regular mail | 0.4 | NB |
| May 24, 2011 | Formatted final draft of discovery demands/ Rogs for JHMC; copied same for courtesy copy to all parties; prepared letter enclosing said documents; sent to all parties via regular mail | 1.7 | NB |

4

| | | | |
|---|---|---|---|
| May 25, 2011 | Formatted final draft of Deposition Notices forJHMC Defendants; copied same for courtesy copy to all parties; prepared letter enclosing said documents; sent to all parties via regular mail | 0.5 | NB |
| June 16, 2011 | Sent AS authorization to Queens DA | 0.2 | NB |
| June 23, 2011 | Prepared authorization and letter enclosing authorization to Queens DA | 0.25 | NB |
| July 8, 2011 | Drafted letter to all counsel notifying them of pre-trial conference; made edits and sent out same | 0.25 | NB |
| August 8, 2011 | Downloaded and printed research received from JLN | 0.1 | NB |
| December 13, 2011 | Sent AS Authorization to James Liander (Queens DA) | 0.2 | NB |
| December 13, 2011 | Letter to defense counsel enclosing responses to discovery requests (authorizations) | 0.2 | NB |
| December 13, 2011 | Letter to Callon enclosing Luell and IRS Authorization | 0.2 | NB |
| January 5, 2012 | Made reservation for Schoolcrafts for Cosmopolitan Hotel | 0.1 | NB |
| January 11, 2012 | Sent Callan letter and AS authorization via regular mail and e-mail | 0.1 | NB |
| January 23, 2012 | Letter to Greg Radomisli enclosing auths for medicaid records and disclosing lost earnings | 0.25 | NB |
| February 10, 2012 | E-mail exchange to Jeremy Stephens regarding serving subpoenas on Johnstown PD, FCSD and FCDSS | 0.2 | NB |
| March 9, 2012 | Formatted to Lt. Gilbo regarding the documents that were sent in response to subpoena and sent same | 0.25 | NB |
| March 13, 2012 | Formatted letter and made edits to letter to Court re: leaks to media | 0.3 | NB |
| March 14, 2012 | Pulled and emailed GC various documents from Schoolcraft file | 0.2 | NB |
| April 16, 2012 | E-mail exchange to Jeremy Stephens (investigator) regarding serving subpoenas onVallone and Kelly | 0.2 | NB |
| April 23, 2012 | Sent package to all counsel enclosing transcripts of Browne, Pichardo, McHugh, Polanco, Mauriello, Herran, Gianelli, Esposito | 0.8 | NB |
| May 11, 2012 | Prepared follow up letter to Gilbo subpoening records for JPD; sent same via regular mail | 0.25 | NB |
| May 17, 2012 | Sent Schoolcraft Affidavit to GS as per JLN | 0.1 | NB |
| August 14, 2012 | Prepared letter and authorization for the release of tax records to Publicker; sent same via mail and e-mail | 0.25 | NB |
| August 28, 2012 | Email to all counsel enclosing documents received in response to various non-party subpoenas | 0.15 | NB |
| August 28, 2012 | Copied, sorted and catalogued various non party subpoenas (County of Fulton, Johnstown PD for each defendant); drafted and sent letter to all counsel enclosing same via mail | 0.45 | NB |
| September 11, 2012 | Formatted and made edits to JLN letter to Court requesting 120 day extension of time; filed same with Court | 0.6 | NB |
| October 1, 2012 | Multiple phone calls to Hotel Albany regarding setting up conference room for meeting with AS | 0.6 | NB |
| October 2, 2012 | Forwarded schoolcraft justice website to JJM | 0.1 | NB |
| October 12, 2012 | Drafted and sent letter to City requesting color copies of photographs shown at plaintiff's deposition | 0.3 | NB |
| October 12, 2012 | email exchange with S. Publicker regarding City's consent | 0.2 | NB |
| October 16, 2012 | Emailed Mauriello letter to Judge to JLN | 0.1 | NB |
| October 18, 2012 | Drafted letter regarding additional day of testimony for AS deposition and sent to GC and JF for review | 0.2 | NB |
| October 21, 2012 | Filed Second Amended Complaint | 0.6 | NB |

| | | | |
|---|---|---|---|
| November 13, 2012 | newly identified defendants; emailed JLN regarding same | 0.2 | NB |
| November 14, 2012 | Scanned and e-mailed AS Letter of Termination in file; filed same in computer file and hard file | 0.25 | NB |
| November 15, 2012 | Made changes and formating edits to letter to Judge Sweet regarding being relieved as counsel and filed same with Court | 0.6 | NB |
| January 29, 2015 | Read deposition transcript of Mauriello; digested same | 2.4 | NB |
| February 3, 2015 | Printed Amended Compaint and Docket sheet for JLN review | 0.1 | NB |
| February 3, 2015 | Downloaded and printed all memorandums of law filed by defendants | 0.6 | NB |
| February 5, 2015 | Read deposition transcript of Bernier; digested same | 1.9 | NB |
| February 6, 2015 | Read deposition transcript of Cooper; digested same | 1.3 | NB |
| February 9, 2015 | Read deposition transcript of Finnegan; digested same | 1.1 | NB |
| February 11, 2015 | Read deposition transcript of Caughey; digested same | 1.7 | NB |
| February 12, 2015 | Read deposition transcript of Duncan; digested same | 0.6 | NB |
| February 13, 2015 | Printed various exhibits from Plaintiff's deposition | 0.2 | NB |
| February 18, 2015 | Printed and bound deps of Mauriello and Valenti | 0.2 | NB |
| February 19, 2015 | Read deposition transcript of Dhar; digested same | 0.6 | NB |
| February 19, 2015 | same | 1.6 | NB |
| February 19, 2015 | Printed various exhibits from deps of Mauriello Lauterborn and Floyd | 0.2 | NB |
| February 25, 2015 | Read deposition transcript of Ferrara; digested same | 1.2 | NB |
| February 25, 2015 | same | 0.4 | NB |
| February 25, 2015 | Read deposition transcript of Hanlon; digested same | 0.4 | NB |
| March 3, 2015 | E-mailed Marino deposition to JLN | 0.1 | NB |
| March 9, 2015 | Printed Plaintiff's Rule 56.1 Statement for JLN to review | 0.1 | NB |
| March 11, 2015 | same | 1.8 | NB |
| March 12, 2015 | Read deposition transcript of James; digested same | 0.75 | NB |
| March 12, 2015 | Printed and bound documents from City of New York from City of New York and Mauriello medical documents | 0.2 | NB |
| March 18, 2015 | Read deposition transcript of Lamstein; digested same | 1.6 | NB |
| March 20, 2015 | Read deposition transcript of Lauterborn; digested same | 2.1 | NB |
| March 23, 2015 | Downloaded, printed and bound second set of filings by all defendants  for JLN to review | 0.4 | NB |
| March 23, 2015 | Printed Huffman QAD for JLN | 0.1 | NB |
| March 25, 2015 | Read deposition transcript of Silverman; digested same | 0.6 | NB |
| March 25, 2015 | Printed, reviewed and signed confidentiality agreement for myself; had JLN review and sign same | 0.2 | NB |
| March 25, 2015 | E-mailed Confidentiality agreement to Merry Soetanto signed by JLN and myself | 0.1 | NB |
| March 27, 2015 | Converted Schoolcraft opening statement to MS Word | 0.1 | NB |
| March 30, 2015 | Printed IAB Documents for JLN; bound & collated same | 0.4 | NB |
| March 31, 2015 | Printed and bound Caughey and Weiss Interviews | 0.2 | NB |
| April 1, 2015 | Printed and bound exhibit list and witness list for Court | 0.2 | NB |
| April 1, 2015 | Printed deps of Huffman, James, Hanlon, Halpren, Gough, Ferrara, Duncan, Caughey, Broschart, Bernier and bound | 0.7 | NB |

| | | | |
|---|---|---|---|
| April 1, 2015 | Compiled, sorted, copied and collated multiple trial exhibits | 0.6 | NB |
| April 2, 2015 | Printed, collated and bound  AS direct outline | 0.2 | NB |
| April 8, 2015 | Read deposition transcript of Lwin; digested same | 1.6 | NB |
| April 9, 2015 | Read deposition transcript of Marino; digested same | 1.8 | NB |
| April 13, 2015 | Printed crime reporting review documents | 0.2 | NB |
| April 14, 2015 | Read deposition transcript of Patel; digested same | 1.1 | NB |
| April 15, 2015 | Read deposition transcript of Sangenti; digested same | 0.6 | NB |
| April 16, 2015 | Read deposition transcript of AS; digested same | 3.1 | NB |
| April 16, 2015 | Read deposition transcript of AS (Volume II); digested same | 2.9 | NB |
| April 16, 2015 | Read deposition transcript of AS (Volume III); digested same | 2.5 | NB |
| April 17, 2015 | Read deposition transcript of LS; digested same | 1.4 | NB |
| April 27, 2015 | Read deposition transcript of Trainor; digested same | 0.4 | NB |
| April 27, 2015 | Read deposition transcript of Valenti; digested same | 1.1 | NB |
| April 28, 2015 | Read deposition transcript of Weiss; digest same | 1.3 | NB |
| May 1, 2015 | Read deposition transcript of Broschart; digest same | 2.1 | NB |
| May 4, 2015 | Read deposition transcript of Duncan; digested same | 0.7 | NB |
| May 5, 2015 | Read deposition transcript of Sawyer; digested same | 0.8 | NB |
| May 6, 2015 | Read deposition transcript of Marquez; digested same | 0.6 | NB |
| May 13, 2015 | Read deposition transcript of Purpi; digested same | 0.75 | NB |
| May 13, 2015 | Calendared dates for JPTO, MIL, Jury Charge, Voir Dire, | 0.1 | NB |
| June 2, 2015 | Read deposition transcript of Milone; digested same | 0.75 | NB |
| June 2, 2015 | Read deposition transcript of Carrasco; digested same | 0.9 | NB |
| June 4, 2015 | same | 0.6 | NB |
| June 5, 2015 | Read deposition transcript of Halpren-Ruder; digested same | 0.8 | NB |
| June 5, 2015 | Read deposition transcript of Lubit; digested same | 1.1 | NB |
| June 17, 2015 | Printed and emailed defendants memoranda of law for reconsideration for JLN | 0.2 | NB |
| June 17, 2015 | emailed defendants memoranda of law for reconsideration to AS | 0.1 | NB |
| August 5, 2015 | Printed City's draft JPTO | 0.1 | NB |
| August 6, 2015 | JPTO | 0.1 | NB |
| August 10, 2015 | Made multiple formatting changes to final S&C; prepared civil cover sheet and summons for same | 0.7 | NB |
| August 11, 2015 | Printed, collated and stapled multiple discovery documents from City sent to JLN via email | 0.2 | NB |
| August 13, 2015 | Printed spreadsheet from A. Scheiner with City's objections to plaintiff's JPTO | 0.1 | NB |
| August 25, 2015 | Printed JPTO for JLN review | 0.1 | NB |
| August 25, 2015 | Printed filing by NS responding to various arguments by defendants on JPTO exhibits and witnesses for JLN Review | 0.1 | NB |
| August 25, 2015 | Printed, bound, sorted and tabbed Lauterborn Cross | 0.6 | NB |
| August 25, 2015 | Printed, bound, sorted and tabbed Marino Cross | 0.8 | NB |
| August 25, 2015 | Printed, bound, sorted and tabbed Carter Cross | 0.5 | NB |
| August 25, 2015 | Printed, bound, sorted and tabbed Weiss Cross | 0.6 | NB |
| August 25, 2015 | Printed, bound, sorted and tabbed Mauriello Cross | 0.8 | NB |
| August 31, 2015 | Printed Amended Complaint and emailed to JLN | 0.1 | NB |
| September 3, 2015 | Printed City letter re: JPTO schedule for JLN review | 0.1 | NB |
| September 5, 2015 | Prepared Schoolcraft Trial Folder | 0.2 | NB |

| | | | |
|---|---|---|---|
| September 5, 2015 | Gathered and Prepared Folder of Supplies for Schoolcraft Trial | 0.25 | NB |
| | | | |
| | | | |
| | | 103.15 | |