# EXHIBIT

## "I"

Law Office of Nathaniel B. Smith
100 Wall Street - 23rd Floor
New York, NY  10005


Invoice submitted to:
Schoolcraft




December 04, 2015


Invoice #10032


Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/3/2013 NBS | Telephone conference with Peter Gleason; review of docket complaint and decision by J. Sweet. | 2.50 575.00/hr | 1,437.50 |
| 2/7/2013 NBS | Meeting with Adrian Schoolcraft; Peter Gleason and John Lenoir re possible representation. | 2.50 575.00/hr | 1,437.50 |
| 2/8/2013 NBS | Telephone conference with Peter Gleason re taking on new case. | 0.30 575.00/hr | 172.50 |
| 2/9/2013 NBS | Telephone conference with co-counsel in reference to defendant's examination before trial in class action. | 0.30 575.00/hr | 172.50 |
| 2/11/2013 NBS | Telephone conference with co-counsel; review of Floyd case. | 0.50 575.00/hr | 287.50 |
| 2/12/2013 NBS | Appear for examination before trial of client in Floyd case and defend same (3.5) (before MJ Freeman); meeting with co-counsel and client in re going forward; review of emails re status. | 5.50 575.00/hr | 3,162.50 |
| 2/13/2013 NBS | Telephone conference with Peter Gleason; telephone to Richard Guilbert re status. | 0.50 575.00/hr | 287.50 |
| 2/14/2013 NBS | Telephone conference with client; review of Floyd decision; meeting with client and team. | 3.50 575.00/hr | 2,012.50 |
| 2/15/2013 NBS | Review of files from counsel; review of pleadings; telephone call to co-counsel twice; review of penal code. | 2.20 575.00/hr | 1,265.00 |

Schoolcraft                                                                 Page      2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/17/2013 NBS | Review of boxes from client and Guilbert. | 2.50<br>575.00/hr | 1,437.50 |
| 2/18/2013 NBS | Review of decisions of file; review of production. | 3.50<br>575.00/hr | 2,012.50 |
| 2/20/2013 NBS | Meeting with co-counsel; preparesubpoenas | 0.80<br>575.00/hr | 460.00 |
| 2/22/2013 NBS | Review of emails; telephone call to co-counsel; telephone Graham Raymond (Village Voice). | 0.70<br>575.00/hr | 402.50 |
| 2/24/2013 NBS | Travel with Peter Gleason to meet defendant and his father in Saugerties, NY. | 7.20<br>575.00/hr | 4,140.00 |
| 2/27/2013 NBS | Review of file; prepare summons fo amended cmplt; file Summons with SDNY clerk; tc attempt service of same on Law Dept; telephone call to Peter Gleason re status of serving 5 remaining defendants. | 2.80<br>575.00/hr | 1,610.00 |
| 2/28/2013 NBS | Review of examination before trial; prepare subpoena; prepare Notice of Appearance. | 3.50<br>575.00/hr | 2,012.50 |
| 3/1/2013 NBS | Telephone conference with potential medical expert (.5); review of discovery; file Affirmation of Service; review of medical and hospital records. | 3.20<br>575.00/hr | 1,840.00 |
| 3/2/2013 NBS | Review of Section 1983 and 242 issues and jury instructions for various theories of the case. | 5.00<br>575.00/hr | 2,875.00 |
| 3/3/2013 NBS | Review of discovery; review of discovery plan; review of draft letter to Justice Department. | 2.50<br>575.00/hr | 1,437.50 |
| 3/5/2013 NBS | Telephone conference with client re Justice letter and Chris Dunn three times; review of discovery record. | 2.50<br>575.00/hr | 1,437.50 |
| 3/6/2013 NBS | Review of discovery records; telephone call to Chris Dunn (NYCLU); meeting with City CM Williams; Peter Gleason and Adrian Schoolcraft (2.1). | 3.50<br>575.00/hr | 2,012.50 |
| 3/7/2013 NBS | Review of file; meeting with client and Peter Gleason; review of new matter. | 3.80<br>575.00/hr | 2,185.00 |
| 3/9/2013 NBS | Meeting with co-counsel and intern in reference to status. | 2.50<br>575.00/hr | 1,437.50 |
| 3/14/2013 NBS | Emails to opposing counsel; letter to Judge Sweet in reference to motion schedule. | 0.70<br>575.00/hr | 402.50 |
| 3/20/2013 NBS | Review of Magistrate Judge letter; telephone call to Peter Gleason; letter to court re two motions; review of discovery file. | 2.50<br>575.00/hr | 1,437.50 |

Schoolcraft                                                                                           Page      3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/22/2013 NBS | Appearance in court on Floyd case to see Marino testify (2.5); telephone call to client (.3); call to Peter Gleason(.4); prepare Rule 34 demand for property. | 4.20 575.00/hr | 2,415.00 |
| 3/23/2013 NBS | Review of motion and motion letter; research on taking high-level government employee's deposition. | 3.50 575.00/hr | 2,012.50 |
| 3/25/2013 NBS | Working on opp to motions to quash and compel; telephone call with client and review of materials with client (1.5); telephone conference with Jon Norinsberg re Queens DA; suit and sharing information (0.5). | 8.50 575.00/hr | 4,887.50 |
| 3/26/2013 NBS | Telephone conference with client (.5); call to Peter Gleason(.3); drafting memo of law in opposition to motion. | 6.50 575.00/hr | 3,737.50 |
| 3/27/2013 NBS | Revising Memo of Law in Opposition(4.5); telephone call to client; meeting with Peter Gleason; mag and artist re demonstratives. | 5.80 575.00/hr | 3,335.00 |
| 3/28/2013 NBS | Draft supplemental memo of law. | 1.50 575.00/hr | 862.50 |
| 3/29/2013 NBS | Review of discovery; review of letter re gag order; telephone call to client; email team; call to Peter Gleason; telephone G. Rayma. | 7.50 575.00/hr | 4,312.50 |
| 3/30/2013 NBS | Review of gag order cases (1.5); conference with team (1.0). | 2.50 575.00/hr | 1,437.50 |
| 3/31/2013 NBS | Review of cases on gag order. | 3.50 575.00/hr | 2,012.50 |
| 4/1/2013 NBS | Review of discovery; email reference discovery plea. | 3.50 575.00/hr | 2,012.50 |
| 4/2/2013 NBS | Appearance at Floyd trial to hear Mauriello testify. | 3.50 575.00/hr | 2,012.50 |
| 4/3/2013 NBS | Appearance at Floyd trial to hear part of Dr. Fagan direct. | 2.50 575.00/hr | 1,437.50 |
| 4/4/2013 NBS | Drafting memo of law on prior restraint. | 7.50 575.00/hr | 4,312.50 |
| 4/5/2013 NBS | Revise memo of law on prior restraint. | 3.80 575.00/hr | 2,185.00 |
| 4/7/2013 NBS | Meeting at upstate with team. | 8.60 575.00/hr | 4,945.00 |
| 4/8/2013 NBS | Meeting with client all day re prep for case and ebt | 7.50 575.00/hr | 4,312.50 |

Schoolcraft                                                                                    Page      4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 4/9/2013 NBS | Continued review of discovery)(4.0); MHL on emergency hospitalization; meeting with potential expert re: medical mal practice issues (1.5); meeting with John re: motion; telephone call to Walker re: same. | 6.50 575.00/hr | 3,737.50 |
| 4/10/2013 NBS | Meeting with team after court appearance. | 1.50 575.00/hr | 862.50 |
| 4/11/2013 NBS | Meeting with team and Rae Kosheck re: NYPD re adm trial issues. | 2.50 575.00/hr | 1,437.50 |
| 4/14/2013 NBS | Telephone conference with Peter Gleason re: status. | 0.50 575.00/hr | 287.50 |
| 4/15/2013 NBS | Review of production. | 2.00 575.00/hr | 1,150.00 |
| 4/16/2013 NBS | Review of production. | 2.50 575.00/hr | 1,437.50 |
| 4/22/2013 NBS | Review of testimony in discovery. | 3.00 575.00/hr | 1,725.00 |
| 4/23/2013 NBS | Review of PG on Marino, Mauriello and Lauterborn; review of reports of PG by IAB. | 4.50 575.00/hr | 2,587.50 |
| 4/24/2013 NBS | Review of AEO files. | 3.50 575.00/hr | 2,012.50 |
| 4/25/2013 NBS | Appearance at 1 Police Plaza for conference; telephone call to client re: status; review of interviews by QAD. | 2.50 575.00/hr | 1,437.50 |
| 4/26/2013 NBS | Meeting with client re: background and chronological with John Lenoir. | 6.50 575.00/hr | 3,737.50 |
| 4/27/2013 NBS | Meeting with client re: background with John Lenoir. | 7.50 575.00/hr | 4,312.50 |
| 4/28/2013 NBS | Telephone conference with John Lenoir re: upcoming trial with NYPD. | 0.20 575.00/hr | 115.00 |
| 4/29/2013 NBS | Telephone conference with with client (1.0) re: trial; research on collateral estoppel issue. | 2.80 575.00/hr | 1,610.00 |
| 4/30/2013 NBS | Telephone conference with client; research on collateral estoppel issue. | 2.80 575.00/hr | 1,610.00 |
| 5/1/2013 NBS | Telephone conference with Peter Gleason re: status; emails with clients re: same. | 0.50 575.00/hr | 287.50 |

Schoolcraft                                                                                    Page      5

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/2/2013 NBS | Draft letter to Publicker re: collateral estoppel issue; email all counsel re: discovery deadlines; email court re: same. | 1.50<br>575.00/hr | 862.50 |
| 5/3/2013 NBS | Review of cases; email letter to opposing counsel re: collateral examination before trial issue. | 0.70<br>575.00/hr | 402.50 |
| 5/7/2013 NBS | Listening to day-long recording of 10/31/09; taking notes thereof (7.0); review of discovery requests; prepare same. | 9.50<br>575.00/hr | 5,462.50 |
| 5/8/2013 NBS | Review of recordings; prepare discovery responses. | 5.50<br>575.00/hr | 3,162.50 |
| 5/9/2013 NBS | Meeting with J. Lenoir re: case and status; review of internal memos by IAB; review of recordings. | 3.20<br>575.00/hr | 1,840.00 |
| 5/10/2013 NBS | Continued review of discovery. | 3.50<br>575.00/hr | 2,012.50 |
| 5/13/2013 NBS | Meeting with John and Melissa re: NYPP; telephone call with client. | 2.50<br>575.00/hr | 1,437.50 |
| 5/14/2013 NBS | Telephone conference with client re: status; review of discovery files; outline of production. | 3.80<br>575.00/hr | 2,185.00 |
| 5/15/2013 NBS | Continued review of production; email opposing counsel re: status of IPP trial and Queens DA document. | 2.20<br>575.00/hr | 1,265.00 |
| 5/16/2013 NBS | Review of files; telephone call to co-counsel; telephone client; call to Lisa Bland. | 5.50<br>575.00/hr | 3,162.50 |
| 5/17/2013 NBS | Continued review of discovery; telephone call to client (2 times); call to John Lenoir; email re: same. | 3.50<br>575.00/hr | 2,012.50 |
| 5/18/2013 NBS | Telephone conference with client and co-counsel. | 1.20<br>575.00/hr | 690.00 |
| 5/20/2013 NBS | Review of personal file on defendants; sick report and duty status at 10/31/09; research on Judge Sweet letter; telephone call to John Lenoir re: Jimmy McCutkin re: telephone to Lisa Bland. | 3.50<br>575.00/hr | 2,012.50 |
| 5/21/2013 NBS | Meeting with Jon Lenoir; telephone conference with co-counsel and Jim McCutheon; telephone conference office of Lisa Bland; review of civil commitment articles and decision on dangerousness predictions; review of discovery record; prepare responses to objections to City Defendants demands; listening to recording of IAB interview. | 5.80<br>575.00/hr | 3,335.00 |
| 5/22/2013 NBS | Telephone conference re: status; telephone call Lisa Bland re: possible deal (demand of back pay in consideration of resignation); review and revised responses to discovery demands. | 1.80<br>575.00/hr | 1,035.00 |

Schoolcraft

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/23/2013 NBS | Telephone conference with client; call to co-counsel; review of decisions; email re: status. | 0.80<br>575.00/hr | 460.00 |
| 5/24/2013 NBS | Telephone conference with client re: status; review of emails from co-counsel re Eli Silverman. | 0.40<br>575.00/hr | 230.00 |
| 5/30/2013 NBS | Telephone conference with client; telephone call to Lisa Bland's office. | 0.50<br>575.00/hr | 287.50 |
| 6/3/2013 NBS | Telephone conference with co-counsel; letter to Judge Sweet on discovery; telephone call to Lisa Bland re: now want demand from us and will not agree to stay. | 3.50<br>575.00/hr | 2,012.50 |
| 6/4/2013 NBS | Telephone conference with client; telephone call co-counsel; draft letters to Judge Sweet re: stay and re: alleged discovery deficiencies. | 3.50<br>575.00/hr | 2,012.50 |
| 6/5/2013 NBS | Appearance in court at conference before Judge Sweet handled by John Lenoir; conference with John re: same. | 1.80<br>575.00/hr | 1,035.00 |
| 6/6/2013 NBS | Review of emails; review of proposed order; review of notes on defendant's examination before trial; email co-counsel; prepare for meeting with experts. | 1.80<br>575.00/hr | 1,035.00 |
| 6/7/2013 NBS | Review of Queens D.A. files (20); meeting with John Lenoir and potential experts on NYPD and dangerousness (2.0); telephone client re: motion for stay of NYPD trial. | 4.50<br>575.00/hr | 2,587.50 |
| 6/9/2013 NBS | Preparing proposed Order to Show Cause on stay of adm proceedings | 3.50<br>575.00/hr | 2,012.50 |
| 6/10/2013 NBS | Revised Order to Show Cause; filed same; emails with counsel; telephone call to co-counsel; telephone call to client re: status; 2nd appearance at court. | 5.50<br>575.00/hr | 3,162.50 |
| 6/11/2013 NBS | Research on Younger abstention issues for stay motion. | 5.50<br>575.00/hr | 3,162.50 |
| 6/12/2013 NBS | Review of Younger case law. | 1.50<br>575.00/hr | 862.50 |
| 6/13/2013 NBS | Review of Younger et al decisions on stay motion. | 3.50<br>575.00/hr | 2,012.50 |
| 6/14/2013 NBS | Email regarding press contracts; telephone call to client; further research on Younger issue. | 3.50<br>575.00/hr | 2,012.50 |
| 6/18/2013 NBS | Drafting reply on stay; research on issues re: same. | 8.50<br>575.00/hr | 4,887.50 |

Schoolcraft                                                                                     Page      7

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/19/2013 NBS | Drafting reply; telephone call to client re: reply transcript of 10/31/09; call from Village Voice; telephone G. Rayman re: status of case. | 5.50 575.00/hr | 3,162.50 |
| 6/20/2013 NBS | Telephone conference with co-counsel; review of Floyd submissions. | 2.50 575.00/hr | 1,437.50 |
| 6/25/2013 NBS | Telephone conference with client; telephone co-counsel re: travel to upstate; review of issues regardig : litigation with indigent client; prepare for same. | 2.80 575.00/hr | 1,610.00 |
| 6/26/2013 NBS | Travel to Johnstown for meeting with client [8 hours of travel]. | 13.00 575.00/hr | 7,475.00 |
| 6/27/2013 NBS | Review of tapes for the purpose of responsing to discovery demands by the CIty for requests for admissions and providing additional information to the defendants about the recordings. | 7.50 575.00/hr | 4,312.50 |
| 6/29/2013 NBS | Review of stay decision on NYPD  trial. | 0.50 575.00/hr | 287.50 |
| 6/30/2013 NBS | Review of tapes and drafting response to Court Order re: complication of Plaintiff's deposition testimony and requests to admit. | 5.50 575.00/hr | 3,162.50 |
| 7/1/2013 NBS | Telephone conference with client twice (1.5); review of various tapes; review of transcripts; prepare Response to the Court Order re: discovery. | 3.80 575.00/hr | 2,185.00 |
| 7/10/2013 NBS | Travel to Albany and meet with the client at John Garber's office (194 Washington Avenue);  return to NYC { 8 hours travel time} . | 12.50 575.00/hr | 7,187.50 |
| 7/11/2013 NBS | Telephone conference with R. Gilbert; telephone conference with client re decision; telephone call to client; telephone Gilbert | 0.90 575.00/hr | 517.50 |
| 7/18/2013 NBS | Telephone conference with client re Judge Sweet and re: discovery status; email opposing counsel re: same and schedule of examination before trial. | 0.70 575.00/hr | 402.50 |
| 7/22/2013 NBS | Telephone conference with client; re: status; review of to do list; memo to file. | 1.50 575.00/hr | 862.50 |
| 7/23/2013 NBS | Telephone conference with co-counsel re: status. | 0.40 575.00/hr | 230.00 |
| 7/24/2013 NBS | Telephone conference with Magdelena re: status. | 0.30 575.00/hr | 172.50 |
| 7/25/2013 NBS | Prepare for all counsel conference call; telephone co-counsel; telephone call client. | 3.50 575.00/hr | 2,012.50 |

Schoolcraft                                                                                                    Page     8

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/26/2013 NBS | Preparing documents for client. | 0.90<br>575.00/hr | 517.50 |
| 7/27/2013 NBS | Meeting with T. Skinner re: case. | 0.80<br>575.00/hr | 460.00 |
| 7/30/2013 NBS | Revising documents (sub of counsel; memo of understanding; discovery demands) (1.5); telephone call H. Suckle re: possible involvement; telephone co-counsel re: status; review of Section 1983 case law (1.5). | 3.50<br>575.00/hr | 2,012.50 |
| 7/31/2013 NBS | Meeting with H. Suckle re: hospital; draft memo to client; revise sub of counsel; memo of goals; document demand; emails re: discovery plan with co-counsel and opposing counsel; telephone call to client re: status. | 6.50<br>575.00/hr | 3,737.50 |
| 8/1/2013 NBS | Meeting with Magdalen re: status and case; review of case law in jury instructions. | 2.80<br>575.00/hr | 1,610.00 |
| 8/6/2013 NBS | Telephone conference with co-counsel; review of emails and press coverage; call from G. Rayman re: book out. | 0.80<br>575.00/hr | 460.00 |
| 8/13/2013 NBS | Read recent book by G. Raymond called NYPD Tapes | 4.50<br>575.00/hr | 2,587.50 |
| 8/14/2013 NBS | Travel to Mayfield, NY (4.5); review of recent decision in Floyd case. | 7.00<br>575.00/hr | 4,025.00 |
| 8/15/2013 NBS | Meeting with client re: examination before trial preparation. | 6.50<br>575.00/hr | 3,737.50 |
| 8/16/2013 NBS | Meeting with client to discuss case and deposition (7.5); travel back to NY (4.5). | 12.00<br>575.00/hr | 6,900.00 |
| 8/20/2013 NBS | Telephone conference with client; revised letter to court. | 1.50<br>575.00/hr | 862.50 |
| 8/21/2013 NBS | Telephone conference with co-counsel; emails with opposing counsel re: discovery schedule. | 1.20<br>575.00/hr | 690.00 |
| 8/22/2013 NBS | Telephone conference with Jon Lenoir re: status; telephone Greg Radomisle re: hospital inspection; review of emails re: schedule; conference with all counsel re: schedule; draft objections (2.5); conference with Adrian Schoolcraft re: same. | 4.20<br>575.00/hr | 2,415.00 |
| 8/23/2013 NBS | Meeting with Magdalena re legal research on state action; telephone call with Jon Lenoir re: status. | 1.50<br>575.00/hr | 862.50 |
| 8/24/2013 NBS | Meeting with investigator (1.0); telephone conference with Jon Lenoir re: Paul Brown (0.3). | 1.30<br>575.00/hr | 747.50 |

Schoolcraft                                                                              Page      9

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/25/2013 NBS | Review of production for AEO issue (5.0); telephone call to J. Smith (photography of inspection). | 5.50 575.00/hr | 3,162.50 |
| 8/26/2013 NBS | Continued review of production. | 3.50 575.00/hr | 2,012.50 |
| 8/27/2013 NBS | Travel to Saugerties to meet client (4.5); meeting with client re: status (3.5). | 8.00 575.00/hr | 4,600.00 |
| 8/28/2013 NBS | Review of decision on jury order; telephone Pete Gleason re: suits and apartment; review of counsel; review of conference orders; review of production. | 3.50 575.00/hr | 2,012.50 |
| 8/29/2013 NBS | Review of productions; telephone call to client (0.5) | 3.80 575.00/hr | 2,185.00 |
| 8/30/2013 NBS | Continued review of production. | 3.50 575.00/hr | 2,012.50 |
| 9/3/2013 NBS | Telephone conference with client re: status. | 1.50 575.00/hr | 862.50 |
| 9/4/2013 NBS | Email to client re: status; review of status report; review of letter motion by city. | 0.70 575.00/hr | 402.50 |
| 9/6/2013 NBS | Review of correspondence on discovery; drafting AEO letter motion; telephone call to client re: status and AEO letter issues (1.0) | 3.50 575.00/hr | 2,012.50 |
| 9/8/2013 NBS | Drafting letter motion on AEO. | 2.50 575.00/hr | 1,437.50 |
| 9/9/2013 NBS | Revising letter motion; emails on same. | 0.80 575.00/hr | 460.00 |
| 9/10/2013 NBS | Telephone conference with client. | 0.20 575.00/hr | 115.00 |
| 9/16/2013 NBS | Email regarding status; telephone call to client. | 0.50 575.00/hr | 287.50 |
| 9/18/2013 NBS | Telephone call and emails reference 81 inspection. | 0.50 575.00/hr | 287.50 |
| 9/19/2013 NBS | Inspection at 81 with defendants, cleint, and Mag. | 5.50 575.00/hr | 3,162.50 |
| 9/21/2013 NBS | Meeting with client. | 3.50 575.00/hr | 2,012.50 |
| 9/22/2013 NBS | Review of motion letter re: AEO and personal property motion. | 2.50 575.00/hr | 1,437.50 |

Schoolcraft                                                                                          Page      10

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/23/2013 NBS | Draft reply letter on AEO and personal property motion (1.8); telephone conference with client; telephone call with Mag; telephone call to John Lenoir re: status; review of 81 inspection photos; review of AEO designations. | 2.50 575.00/hr | 1,437.50 |
| 9/25/2013 NBS | Appearance in court on motions (2.0); meeting with team re: case and examination before trial (2.0); prepare for examinations before trial of plaintiff | 7.50 575.00/hr | 4,312.50 |
| 9/26/2013 NBS | Appearance for client; examination before trial and prepare for same. | 9.00 575.00/hr | 5,175.00 |
| 9/27/2013 NBS | Appearance for examination before trial of defendant and prepare for same. | 9.00 575.00/hr | 5,175.00 |
| 9/29/2013 NBS | Meeting with client re: case and next steps. | 1.50 575.00/hr | 862.50 |
| 9/30/2013 NBS | Telephone conference with co-counsel; review of emails; review of productions. | 2.50 575.00/hr | 1,437.50 |
| 10/1/2013 NBS | Meeting with client re: examination before trial and inspection preparation. | 3.50 575.00/hr | 2,012.50 |
| 10/2/2013 NBS | Inspection at Jamaica Hospital; visit Queen's location; meeting with client; reviewing tapes re: examination before trial. | 7.50 575.00/hr | 4,312.50 |
| 10/4/2013 NBS | Preparing for Marino and Mauriello examination before trial (5.0); telephone conference with co-counsel; emails with opposing counsel re: adjournment for Mauriello; review of PG & Floyd trial transcripts. | 5.50 575.00/hr | 3,162.50 |
| 10/7/2013 NBS | Prepared for examination before trial; conference call with co-counsel; conference with client. | 5.50 575.00/hr | 3,162.50 |
| 10/8/2013 NBS | Preparing for and taking Marino's examination before trial; calls to Court on status of various motions. | 9.50 575.00/hr | 5,462.50 |
| 10/9/2013 NBS | Telephone conference with John Lenoir re: status. | 0.50 575.00/hr | 287.50 |
| NBS | Meeting with co-counsel; review and revise status report; review of motions and filing on case re: discovery; telephone conference with G. Raymond re: Mauriello counterclaims (will comment in opposing papers). | 4.50 575.00/hr | 2,587.50 |
| 10/10/2013 NBS | Review of email; conference with co-counsel; review of law on tortuous interference claim; email opposing counsel re: motion to amend Mauriello answer. | 1.80 575.00/hr | 1,035.00 |

Schoolcraft                                                                                          Page    11

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/11/2013 NBS | Drafting letter to Court; research on motion to amend. | 3.50<br>575.00/hr | 2,012.50 |
| 10/13/2013 NBS | Telephone conference with client re: status re: NYCLU and Dunn and going forward; telephone call to John Lenoir re: same. | 2.30<br>575.00/hr | 1,322.50 |
| 10/14/2013 NBS | Telephone conference with L. Dunn; telephone call to John Lenoir re: case; drafting and research on motion to strike Mauriello answer; discovery matters (AEO personal property) and opposing to motion to amend pleadings (7.5). | 8.50<br>575.00/hr | 4,887.50 |
| 10/15/2013 NBS | Revised motion and memo; emails re: same; letter to court; conference with client re: status. | 3.50<br>575.00/hr | 2,012.50 |
| 10/16/2013 NBS | Prepare for court appearance; appear before Judge Sweet on various motions (3.2); conference with trial team; telephone call with Howard Suckle re: status and medical defendant's examination before trial; email to client. | 4.50<br>575.00/hr | 2,587.50 |
| 10/17/2013 NBS | Telephone conference with client; emails re: status; email prior counsel re: discovery matters. | 0.80<br>575.00/hr | 460.00 |
| 10/18/2013 NBS | Telephone conference with client; review of medical documents responses; email opposing counsel re: status of production. | 1.80<br>575.00/hr | 1,035.00 |
| 10/22/2013 NBS | Meeting with H. Suckle re: medical examination before trial preparation. | 2.50<br>575.00/hr | 1,437.50 |
| 10/23/2013 NBS | Telephone conference with court re: oral argument date; telephone call with Walter Kretz re: same; conference with co-counsel; telephone call and email to client; telephone J. Eterno re: status and Monell issues (alleged conflict of interest issue raised by Law Dept in the past); review of Jamaica Hospital records; email with prior counsel re: substitution and document search. | 3.50<br>575.00/hr | 2,012.50 |
| 10/24/2013 NBS | Prepared for examination before trial of Dr. Bernier. | 5.50<br>575.00/hr | 3,162.50 |
| 10/25/2013 NBS | Appearance for  Bernier examination before trial; wait for response from Court on video objection; meeting with team. | 3.20<br>575.00/hr | 1,840.00 |
| 10/27/2013 NBS | Research on dangerous assessment. | 3.00<br>575.00/hr | 1,725.00 |
| 10/28/2013 NBS | Telephone conference with client re: status; emails re: schedule and video objections. | 0.80<br>575.00/hr | 460.00 |
| 10/29/2013 NBS | Preparation for examination before trial of Mauriello; review of research on video use conference with 10-10. | 5.80<br>575.00/hr | 3,335.00 |

Schoolcraft                                                                                      Page    12

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/30/2013 NBS | Telephone conference with client (1.0); email opposing counsel re: adjournment on Mauriello; review of emails; review of Mauriello testimony in Floyd case; review of AS personnel file records for examination before trial (2.0) | 4.50 575.00/hr | 2,587.50 |
| 11/1/2013 NBS | Telephone conference with client; telephone call to John Lenoir re: Stop and Frisk; status. | 0.50 575.00/hr | 287.50 |
| 11/3/2013 NBS | Review of Lauterborn recordings and preparation for his examination before trial. | 4.20 575.00/hr | 2,415.00 |
| 11/4/2013 NBS | Prepare for examination before trial. | 2.50 575.00/hr | 1,437.50 |
| 11/5/2013 NBS | Review of record; prepare for Lauterborn examination before trial | 4.50 575.00/hr | 2,587.50 |
| 11/7/2013 NBS | Prepare for and take examination before trial of Lauterborn; conference with team; telephone call with client re: status. | 9.50 575.00/hr | 5,462.50 |
| 11/8/2013 NBS | Meeting with investigator (1.0); telephone call same and Mag (0.5); review of research and emails. | 3.50 575.00/hr | 2,012.50 |
| 11/14/2013 NBS | Email in reference to Daily News Article; telephone call to Mag Bauza re: interview with Carol Street. | 1.20 575.00/hr | 690.00 |
| 11/15/2013 NBS | Prepare for Mauriello. | 2.50 575.00/hr | 1,437.50 |
| 11/19/2013 NBS | Telephone conference with B. Shaffer re: Larry Schoolcraft examination before trial re: examination before trial of Larry Schoolcraft; prep for ebts of polce defendants | 2.20 575.00/hr | 1,265.00 |
| 11/20/2013 NBS | Prepare for Marino examination before trial. | 2.50 575.00/hr | 1,437.50 |
| 11/21/2013 NBS | Prepare for Marino examination before trial. | 2.50 575.00/hr | 1,437.50 |
| 11/22/2013 NBS | Prepare for and appear at Mauriello examination before trial (busted by defendant). | 3.50 575.00/hr | 2,012.50 |
| 11/26/2013 NBS | Drafting notices for depositions ; review of email. | 1.00 575.00/hr | 575.00 |
| 12/1/2013 NBS | Review of Caughey, Weiss and Hanlon recordings; prepare for Caughey examination before trial; telephone conference re: status (left message). | 2.80 575.00/hr | 1,610.00 |

Schoolcraft                                                                                    Page    13

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/2/2013 NBS | Telephone conference with W. Kretz re: Mauriello; telephone conference with John Lenoir re: status; call to client re: same; emails with counsel re: status and discovery deadline. | 2.50<br>575.00/hr | 1,437.50 |
| 12/4/2013 NBS | Letter to opposing counsel; email to opposing counsel re numerous discovery disputes. | 1.50<br>575.00/hr | 862.50 |
| 12/6/2013 NBS | Emails re: status; prepare opposition to motion for reconsideration. | 3.50<br>575.00/hr | 2,012.50 |
| 12/7/2013 NBS | Telephone conference with client and John Lenoir; prepare for Caughey examination before trial; prepare for opposition to Mauriello reconsideration. | 2.80<br>575.00/hr | 1,610.00 |
| 12/8/2013 NBS | Prepare for Caughey examination before trial. | 2.50<br>575.00/hr | 1,437.50 |
| 12/9/2013 NBS | Take examination before trial of Caughey. | 7.50<br>575.00/hr | 4,312.50 |
| 12/17/2013 NBS | Prepare for examination before trial of Mauriello; review of recent correspondence. | 3.50<br>575.00/hr | 2,012.50 |
| 12/18/2013 NBS | Prepare for Mauriello; conference with co-counsel, telephone call to client re: status. | 4.50<br>575.00/hr | 2,587.50 |
| 12/19/2013 NBS | Prepare for Mauriello. | 3.50<br>575.00/hr | 2,012.50 |
| 12/20/2013 NBS | Take examination before trial of Mauriello. | 8.50<br>575.00/hr | 4,887.50 |
| 12/24/2013 NBS | Meeting with client and John Lenoir re: status and possible settlement demand. | 3.20<br>575.00/hr | 1,840.00 |
| 12/29/2013 NBS | Meeting with client to review various tape recording. | 4.50<br>575.00/hr | 2,587.50 |
| 12/30/2013 NBS | Meeting with client and review various tape recordings (4.3); obtain tape recorder from NYPD and send to specialist for enhancement | 4.50<br>575.00/hr | 2,587.50 |
| 12/31/2013 NBS | Review of production; research on compstat. | 1.80<br>575.00/hr | 1,035.00 |
| 1/1/2014 NBS | Review of Silverman and Eterno book | 4.50<br>575.00/hr | 2,587.50 |
| 1/2/2014 NBS | Meeting with client re: review of tapes; telephone conference with co-counsel; emails re: schedule; letter to Court re: schedule | 1.80<br>575.00/hr | 1,035.00 |

Schoolcraft                                                                                    Page    14

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/3/2014 NBS | Prepare for Boston and Huffman examination before trial | 4.50 575.00/hr | 2,587.50 |
| 1/5/2014 NBS | Prepare for Boston and Huffman examination before trial. | 3.70 575.00/hr | 2,127.50 |
| 1/6/2014 NBS | Prepare for and take examination before trial of Boston and Huffman; meeting with team re: status and going forward | 10.50 575.00/hr | 6,037.50 |
| 1/8/2014 NBS | Letter to Court; email re: scheduling | 0.20 575.00/hr | 115.00 |
| 1/12/2014 NBS | Prepare for Hanlon examination before trial | 3.50 575.00/hr | 2,012.50 |
| 1/13/2014 NBS | Prepare for and take Hanlon examination before trial; conference with team re: examination before trial and case | 8.50 575.00/hr | 4,887.50 |
| 1/15/2014 NBS | Appearance in court; conference with co-counsel; email re: status | 2.30 575.00/hr | 1,322.50 |
| 1/16/2014 NBS | Review of production; review of report on crime reporting; emails re: status of examination before trial | 3.50 575.00/hr | 2,012.50 |
| 1/17/2014 NBS | Review of documents produced; review of report of crime reporting; review of prior discovery demands | 3.50 575.00/hr | 2,012.50 |
| 1/23/2014 NBS | Prepare documents for supplemental production; long status conference with client re: need for AEO production and status of case (1.3) | 1.90 575.00/hr | 1,092.50 |
| 1/24/2014 NBS | Produce documents | 0.40 575.00/hr | 230.00 |
| 1/27/2014 NBS | Revising letter to website responders; sending out same; letter to City Defendants re: examination before trial | 1.20 575.00/hr | 690.00 |
| 1/28/2014 NBS | Prepare for Dr. Lamstein | 3.50 575.00/hr | 2,012.50 |
| 1/29/2014 NBS | Prepare for Dr. Lamstein | 2.30 575.00/hr | 1,322.50 |
| 1/30/2014 NBS | Prep for and take Dr. Lamstein examination before trial | 9.50 575.00/hr | 5,462.50 |
| 2/3/2014 NBS | Telephone conference with co-counsel; email reference examination before trial. | 0.50 575.00/hr | 287.50 |
| 2/5/2014 NBS | Telephone conference with client; emails reference examination before trial; and letter to Judge Sweet. | 0.80 575.00/hr | 460.00 |

Schoolcraft                                                                                                     Page    15

|              |                                                                                                                            | Hrs/Rate          | Amount    |
|--------------|----------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 2/7/2014 NBS | Email regarding status with client; meeting with Mag in reference to redaction issues; letter to Law Department reference redaction; drafting and revising discovery demands. | 3.50 575.00/hr | 2,012.50 |
| 2/10/2014 NBS | Telephone conference with the court clerk reference submission on February 10, 2014; letter to court; prepare for doctor's examination before trial (2.8) | 3.80 575.00/hr | 2,185.00 |
| 2/11/2014 NBS | Prepare for and attend Dr. Bernier examination before trial. | 8.50 575.00/hr | 4,887.50 |
| 2/12/2014 NBS | Prepare for and attend Dr. Isakov examination before trial. | 9.50 575.00/hr | 5,462.50 |
| 2/16/2014 NBS | Telephone conference with John Lenoir and client reference status; review of privilege issues. | 1.70 575.00/hr | 977.50 |
| 2/18/2014 NBS | Review of examination before trial for discovery letter; emails reference defendant's examination before trial and  Norinsberg termination letter; request JHMC provide and produce the two EMT's. | 3.80 575.00/hr | 2,185.00 |
| 2/19/2014 NBS | Telephone conference with co-counsel (HS) reference medical case; state action; pro and sub due process; review of emails reference discovery status; telephone call to John Lenoir reference same. | 2.50 575.00/hr | 1,437.50 |
| 2/20/2014 NBS | Email co-counsel; client review of examination before trial for motion. | 2.80 575.00/hr | 1,610.00 |
| 2/21/2014 NBS | Review of cited  psychiatric journals. | 2.50 575.00/hr | 1,437.50 |
| 2/23/2014 NBS | Review of examination before trial; telephone co-counsel; telephone conference with client reference status. | 3.50 575.00/hr | 2,012.50 |
| 2/24/2014 NBS | Review of examination before trial; email reference recording. | 0.40 575.00/hr | 230.00 |
| 2/25/2014 NBS | Review of examination before trial; transcripts for discovery issues; telephone call to Walter Kretz (two times) regarding possible work out. | 5.00 575.00/hr | 2,875.00 |
| 2/27/2014 NBS | Drafting letters to court re outstanding disocvery disputes by plaintiff and by defendants | 3.50 575.00/hr | 2,012.50 |
| 2/28/2014 NBS | Letter motion regarding discovery issue. | 6.50 575.00/hr | 3,737.50 |
| 3/3/2014 NBS | Review of emails and letters. | 0.50 575.00/hr | 287.50 |

Schoolcraft

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/4/2014 NBS | Prepare for and attend meeting to confer; emails reference status same. | 1.50 575.00/hr | 862.50 |
| 3/8/2014 NBS | Review of letters on discovery motions; email to team reference response. | 1.20 575.00/hr | 690.00 |
| 3/11/2014 NBS | Meeting with team John Lenoir and Mag Bauza; drafting letter to court. | 2.30 575.00/hr | 1,322.50 |
| 3/24/2014 NBS | Meeting with team; telephone call with client. | 3.50 575.00/hr | 2,012.50 |
| 3/26/2014 NBS | Review of drafts 30(b)(6); appear in court on discovery status (2.2); telephone call client; review of document demands; meet and confer with opposing counsel (1.0). | 3.80 575.00/hr | 2,185.00 |
| 3/27/2014 NBS | Telephone conference with client (twice) re subject matters of numerous  30(b)(6) notices; revising same. | 3.50 575.00/hr | 2,012.50 |
| 3/28/2014 NBS | Meeting with Mag reference jury instructions; telephone call with client reference 30(b)(6); revising same and serving same. | 4.50 575.00/hr | 2,587.50 |
| 3/31/2014 NBS | Telephone conference with client; review of discovery; emails reference settlement. | 1.80 575.00/hr | 1,035.00 |
| 4/1/2014 NBS | Telephone conference with City re: settlement; telephone conference with client; conference with team re: same. | 1.50 575.00/hr | 862.50 |
| 4/4/2014 NBS | Review of medical expert decisions and affidavit; prepare for Trainor examination before trial. | 2.50 575.00/hr | 1,437.50 |
| 4/7/2014 NBS | Prepare motion to strike paragraph six of Mauriello's counterclaim (1.3); prepare outline of discovery issues; telephone call to D. Beekman (Daily News); telephone conference Graham Raymond; telephone MJ Freeman's chambers; email all counsel. | 2.50 575.00/hr | 1,437.50 |
| 4/8/2014 NBS | Prepare for Trainor examination before trial. | 2.80 575.00/hr | 1,610.00 |
| 4/9/2014 NBS | Preparing for hearing on Raymond motion to compel; appearance in court on motion (2.2); prepare for Trainor and Gough examination before trial. | 2.80 575.00/hr | 1,610.00 |
| 4/10/2014 NBS | Prepare for and take deposition of Trainor; prepare for Gough examination before trial. | 8.90 575.00/hr | 5,117.50 |
| 4/11/2014 NBS | Prepare for and take Gough examination before trial. | 7.80 575.00/hr | 4,485.00 |
| 4/13/2014 NBS | Prepare for and meet with potential expert (Roy Lubit). | 4.50 575.00/hr | 2,587.50 |

Schoolcraft                                                                                     Page    17

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 4/14/2014 NBS | Telephone conference with co-counsel re: status; conference with client; emails with opposing counsel re: new dates for settlement demands/offers/conference; draft letter to MJ Freeman re: same; email Hearn. | 1.80 575.00/hr | 1,035.00 |
| 4/15/2014 NBS | Telephone conference with H. Suckle re: status and settlement. | 0.30 575.00/hr | 172.50 |
| 4/16/2014 NBS | Telephone conference with team (1.0); conference with client re: settlement demands (1.2); research on commitment cases; state action and Section 1983; review of Plaintiff's demands. | 5.80 575.00/hr | 3,335.00 |
| 4/17/2014 NBS | Telephone conference with team; review of decisions; telephone Mag; telephone Howard; telephone John; letter to all defendants counsel re: Norinsberg termination letter; telephone call to S. Mettham re: settlement. | 2.90 575.00/hr | 1,667.50 |
| 4/18/2014 NBS | Various telephone calls with John Lenoir; telephone client; review of decisions on involuntary hospital and damages. | 3.50 575.00/hr | 2,012.50 |
| 4/22/2014 NBS | Telephone conference with Joe Ferrero. | 0.50 575.00/hr | 287.50 |
| 4/23/2014 NBS | Drafting opposition to Jamaica Hospital motion for protective order; prepare for and attend examination before trial of Bernier | 8.50 575.00/hr | 4,887.50 |
| 4/24/2014 NBS | Prepare for Sawyer examination before trial (3.0); revise opposition to Jamaica Hospital protective order motion. | 3.50 575.00/hr | 2,012.50 |
| 4/25/2014 NBS | Prepare for and take deposition of Sawyer. | 6.50 575.00/hr | 3,737.50 |
| 4/27/2014 NBS | Preparing reply to Mauriello opposition | 2.80 575.00/hr | 1,610.00 |
| 4/28/2014 NBS | Prepare for and take Duncan examination before trial and conference with all counsel and MJ Freeman re: settlement discussion. | 7.80 575.00/hr | 4,485.00 |
| 4/29/2014 NBS | Review of state motion cases; meeting with co-counsel; call to client. | 2.50 575.00/hr | 1,437.50 |
| 4/30/2014 NBS | Appearance in court on JHMC motion for protective order and Adrian's motion to strile Mauriello counterclaims reference (2.2); prepare for same; lunch meeting with team and colleague of John's re: case. | 3.80 575.00/hr | 2,185.00 |
| 5/2/2014 NBS | Telephone conference with Gregory Radomsile reference examination before trial; emails to opposing counsel re: same. | 0.80 575.00/hr | 460.00 |

Schoolcraft                                                                                      Page     18

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/5/2014 NBS | Telephone conference with Sheri; telephone call to John Lenoir; prepare letter to Judge Sweet re: Plaintiff's motion to compel; telephone to John Cohen re: fees; review of Gleason fees. | 2.20 575.00/hr | 1,265.00 |
| 5/8/2014 NBS | Prepare for conference; attend tc  conference with Magistrate Freeman re: settlement: hospital defendant have no pay status and City willing to continue discussions; email client re: status; revising letter to Judge; review of opinion on Mauriello counterclaim/motion to strike Plaintiff (0.5); research on law enforcement privileged(1.0). | 4.50 575.00/hr | 2,587.50 |
| 5/11/2014 NBS | Prepare for James examination before trial. | 3.50 575.00/hr | 2,012.50 |
| 5/12/2014 NBS | Prepare for and take James examination before trial. | 6.80 575.00/hr | 3,910.00 |
| 5/13/2014 NBS | Travel to Holbrook and meet with Ferrara and his wife. | 5.50 575.00/hr | 3,162.50 |
| 5/14/2014 NBS | Prepare and take examination before trial of Marquez. | 8.40 575.00/hr | 4,830.00 |
| 5/15/2014 NBS | Prepare for and take examination before trial of Sangetti (4.5); emails with client re: status and settlement (0.5). | 5.00 575.00/hr | 2,875.00 |
| 5/19/2014 NBS | Review of production; prepare for meeting with client; telephone call with co-counsel; research on discovery issues (law enforcement privilege). | 3.80 575.00/hr | 2,185.00 |
| 5/20/2014 NBS | Travel to and from Johnstown, NY meeting with client; conference with Magistrate Freeman; ex-parte conference with Magistrate Freeman. | 11.50 575.00/hr | 6,612.50 |
| 5/22/2014 NBS | Drafting opposition to City motion for protective order and cross-motion for documents; research on same. | 8.50 575.00/hr | 4,887.50 |
| 5/23/2014 NBS | Research on blue wall silence (2.5); telephone call to potential witness (Stephen Lerner); telephone to Lubit; email team; email client; review of document production; telephone conference with Jon Norinsberg re: 81 locker photos. | 4.50 575.00/hr | 2,587.50 |
| 5/28/2014 NBS | Prepare for conference of motion; appear on motion before Judge Sweet (2.8); telephone call to Dr. Lubit; telephone call to the office of Eterno; conference with all counsel re: schedule and need 30-45 days; prepare for Weiss examination before trial; conference with team re: Weiss; telephone Jon Norinsberg re: locker photos. | 8.50 575.00/hr | 4,887.50 |
| 5/29/2014 NBS | Prepare for Weiss; take Weiss examination before trial; prepare for JHMC. | 9.50 575.00/hr | 5,462.50 |

Schoolcraft                                                                                           Page    19

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/30/2014 NBS | Prepare for and take examination before trial of Jamaica Hospital (Maffia) | 4.50 575.00/hr | 2,587.50 |
| 6/2/2014 NBS | Telephone conference with client; emails with opposing counsel re: discovery; reviewing production for index. | 1.80 575.00/hr | 1,035.00 |
| 6/3/2014 NBS | Email regarding plan for discovery; production of Aetna documents and docket photos; telephone call to J. Ferrara re: examination before trial for 6/5/14. | 1.50 575.00/hr | 862.50 |
| 6/4/2014 NBS | Prepare for Ferrara examination before trial; telephone conference with co-counsel re: same. | 3.20 575.00/hr | 1,840.00 |
| 6/5/2014 NBS | Meeting with team and J. Ferrara; attend deposition of J. Ferrara at Law Department; drafting discovery demands for Mauriello. | 9.50 575.00/hr | 5,462.50 |
| 6/6/2014 NBS | Prepare discovery demands re: Mauriello (1.5); conference call with John Eterno; Eli Silverman and team re: expert issues (compstat, blue wall, and digital recorder); review of New York City conflict of interest issue, law, decision (1.2) | 3.20 575.00/hr | 1,840.00 |
| 6/8/2014 NBS | Revising discovery demand for Mauriello counterclaim. | 1.20 575.00/hr | 690.00 |
| 6/9/2014 NBS | Telephone conference with client re: status of case. | 2.00 575.00/hr | 1,150.00 |
| 6/10/2014 NBS | Drafting demands on Mauriello; drafting letter to court re: amended discovery schedules. | 0.80 575.00/hr | 460.00 |
| 6/11/2014 NBS | Travel to Rhode Island and meet with Dr. Dan re: ER expert. | 6.50 575.00/hr | 3,737.50 |
| 6/12/2014 NBS | Continue meeting with Dr. Dan re: ER expert; review parts of PX69 and home invasion recording with expert; revised and drafted discovery demand; travel back to New York. | 7.50 575.00/hr | 4,312.50 |
| 6/13/2014 NBS | Telephone conference with Eli Silverman and John Eterno re: expert discovery schedule (1.0); review of conflict laws; telephone call to Mag Bauza; telephone to John Lenoir; memo to file on ER expert (.5) | 4.50 575.00/hr | 2,587.50 |
| 6/16/2014 NBS | Review of city letter re: supplemental discovery; conference with co-counsel. | 0.80 575.00/hr | 460.00 |
| 6/17/2014 NBS | Prepare for Broschart. | 3.50 575.00/hr | 2,012.50 |
| 6/18/2014 NBS | Prepare for and take Broschart re: examination before trial. | 7.80 575.00/hr | 4,485.00 |

Schoolcraft

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/19/2014 NBS | Review of scheduling order; email with team re: schedule; email Dr. Lubit; review of Patrol Guide; prepare for Duncan examination before trial (3.0) | 4.50 575.00/hr | 2,587.50 |
| 6/20/2014 NBS | Draft opposition to reconsider; review of Duncan examination before trial; prepare for Duncan. | 4.50 575.00/hr | 2,587.50 |
| 6/23/2014 NBS | Telephone conference with client (log) re: status; prepare for and take examination of Duncan; emails with opposing counsel re: schedule; telephone call to Dr. Patel. | 7.50 575.00/hr | 4,312.50 |
| 6/26/2014 NBS | Emails with opposing counsel re: schedule; conference with co-counsel re: same. | 0.50 575.00/hr | 287.50 |
| 6/27/2014 NBS | Review of Mauriello examination before trial; telephone call to Dr. Roy Lubit; and prepare for Mauriello examination before trial. | 3.50 575.00/hr | 2,012.50 |
| 6/28/2014 NBS | Review of Mauriello examination before trial; review of Lubit affirmation in Monaco. | 4.50 575.00/hr | 2,587.50 |
| 6/29/2014 NBS | Review of Mauriello examination before trial; prepare for continued examination before trial of Mauriello (4.5); conference with client re: status; email Dr. Lubit; email John Lenoir. | 7.50 575.00/hr | 4,312.50 |
| 7/1/2014 NBS | Prepare and take Mauriello examination before trial. | 9.50 575.00/hr | 5,462.50 |
| 7/3/2014 NBS | Prepare and take Dr. Lwin examination before trial; meeting with team re: expert report; lunch with team. | 3.80 575.00/hr | 2,185.00 |
| 7/6/2014 NBS | Prepare for Jamaica Hospital ebt (Dhar) on policy issue. | 3.80 575.00/hr | 2,185.00 |
| 7/7/2014 NBS | Take and prepare for Jamaica Hospital examination before trial. | 7.50 575.00/hr | 4,312.50 |
| 7/9/2014 NBS | Telephone conference with police experts. | 0.80 575.00/hr | 460.00 |
| 7/14/2014 NBS | Prepare for examination before trial of City 30(b)(6) witnesses. | 1.50 575.00/hr | 862.50 |
| 7/15/2014 NBS | Prepare for 30(b)(6) of witnesses on appeal; review and quatoa issues; prepare for City examination before trial on training; disciplines and crime reporting. | 3.20 575.00/hr | 1,840.00 |
| 7/16/2014 NBS | Take deposition 30(b)(6) witnesses of City in the morning and afternoon; prepare for same; conference with co-counsel; conference with court clerk; prepare for examination before trial next day. | 9.50 575.00/hr | 5,462.50 |

Schoolcraft                                                                              Page    21

|              |     |                                                                                          | Hrs/Rate | Amount |
|--------------|-----|------------------------------------------------------------------------------------------|----------|--------|
| 7/17/2014 | NBS | Prepare for and take examination before trial of City 30(b)(6) witnesses on performance evaluation of supervisors and of police officers. | 6.50 575.00/hr | 3,737.50 |
| 7/18/2014 | NBS | Review of prior arguments and submissions discussions outstanding; conference with Dr. Halpern and team. | 3.50 575.00/hr | 2,012.50 |
| 7/21/2014 | NBS | Drafting letter to Court; review of transcript of prior hearing; research on legal issues raised by objections and Purpi examination before trial. | 3.40 575.00/hr | 1,955.00 |
| 7/22/2014 | NBS | Telephone conference with client and team; prepare letter. | 2.50 575.00/hr | 1,437.50 |
| 7/23/2014 | NBS | Prepare for examination before trial on Thursday; review of recent City production; emails with opposing counsel re: examination before trial. | 4.50 575.00/hr | 2,587.50 |
| 7/24/2014 | NBS | Prepare for and attend City 30(b)(6) (cooper); prepare for examination before trial for Dr. Patel; conference with client. | 7.50 575.00/hr | 4,312.50 |
| 7/25/2014 | NBS | Prepare and take examination of trial of Dr. Patel; draft letter to Court on application re: Dr. Patel. | 3.50 575.00/hr | 2,012.50 |
| 7/28/2014 | NBS | Review of Dr. Lwin examination before trial; review letter from Jamaica Hospital. | 1.20 575.00/hr | 690.00 |
| 7/29/2014 | NBS | Emails and telephone conference with client and re: experts; review of letters to Court. | 1.20 575.00/hr | 690.00 |
| 7/30/2014 | NBS | Telephone conference with John and Eli re: expert report. | 0.80 575.00/hr | 460.00 |
| 7/31/2014 | NBS | Review of earlier Silverman book on NYPD (2.8); drafting letter to Judge Sweet; review of letter re: outstanding; telephone conference with trial team and Dr. Lubit and Dr. Halpern. | 5.50 575.00/hr | 3,162.50 |
| 8/1/2014 | NBS | Review of letters on numerous discovery disputes; review of videos of Dr. Patel's examination before trial; drafting letter on three motion letter. | 7.50 575.00/hr | 4,312.50 |
| 8/3/2014 | NBS | Review  and revise letter to Court; research on deposition conduct re: definition of harassment. | 5.80 575.00/hr | 3,335.00 |
| 8/4/2014 | NBS | Drafting letter re: 3 discovery motions; long conference call with experts Silverman and Eterno (1.5); preparing letter for experts on police issues and transmitting documents to experts (2.5) | 7.50 575.00/hr | 4,312.50 |
| 8/5/2014 | NBS | Revise letter to Court on 3 motions; draft second letter re: video objection. | 3.20 575.00/hr | 1,840.00 |

Schoolcraft

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/6/2014 NBS | Telephone conference with Mag Bauza to do list; meeting with John Lenoir re: same; revise letter to Court re: video objection. | 1.50<br>575.00/hr | 862.50 |
| 8/7/2014 NBS | Review of report; telephone call to John Eterno re: same. | 1.20<br>575.00/hr | 690.00 |
| 8/8/2014 NBS | Review of reports of experts (police and ER); review of record from psychiatric experts. | 3.50<br>575.00/hr | 2,012.50 |
| 9/2/2014 NBS | Meeting with co-counsel; review of decisions on discovery; emails re: scheduling with experts; telephone call with Roy Lubit re: same. | 1.50<br>575.00/hr | 862.50 |
| 9/3/2014 NBS | Email to all counsel re: schedule; telephone call with Eli Silverman. | 0.70<br>575.00/hr | 402.50 |
| 9/5/2014 NBS | Review of time limitation issues for examination before trials. | 1.50<br>575.00/hr | 862.50 |
| 9/10/2014 NBS | Telephone conference with all counsel. | 0.50<br>575.00/hr | 287.50 |
| 9/11/2014 NBS | Reply to Defendants' letter motion on experts; letter to all counsel re: expert fees to be paid; review of cases on same. | 3.50<br>575.00/hr | 2,012.50 |
| 9/12/2014 NBS | Travel to Upstate, NY to meet with client; meeting with clientc | 4.50<br>575.00/hr | 2,587.50 |
| NBS | Prepare for meeting with client; outline summary judgment motions; causes of action. | 2.50<br>575.00/hr | 1,437.50 |
| 9/13/2014 NBS | Meeting all day with client, John Lenoir and Magdalena Bauza re summary jugdment motions; motion to amend; wages/damages issues; trial plans; expert discovery and reports | 7.50<br>575.00/hr | 4,312.50 |
| 9/14/2014 NBS | Meeting with client; return travel to New York | 7.50<br>575.00/hr | 4,312.50 |
| 9/16/2014 NBS | Telephone conference with experts; conference with co-counsel; emails re: schedule with all counsel. | 1.80<br>575.00/hr | 1,035.00 |
| 9/17/2014 NBS | Prepare for and take  Purpi examination before trial. | 3.50<br>575.00/hr | 2,012.50 |
| 9/18/2014 NBS | Prepare for examination before trial; telephone call with Walter Kretz; telephone conference with Roy Lubit; review of expert reports served today and with co-counsel. | 3.50<br>575.00/hr | 2,012.50 |
| 9/19/2014 NBS | Prepare for and attaend Carrasco ebt | 5.50<br>575.00/hr | 3,162.50 |

Schoolcraft                                                                                                    Page    23

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/20/2014 NBS | Review of medical expert reports by Jamaica Hospital Medical Center; Bernier and Isakov. | 2.20 575.00/hr | 1,265.00 |
| 9/21/2014 NBS | Meeting with John Lenoir and Mag Bauza; meeting with Lubit re: examination before trial preparation. | 3.50 575.00/hr | 2,012.50 |
| 9/22/2014 NBS | Email regarding schedule; telephone call with John Eterno. | 0.40 575.00/hr | 230.00 |
| 9/23/2014 NBS | Prep for and attend examination before trial of Roy Lubit; call to court re: schedule. | 8.00 575.00/hr | 4,600.00 |
| 9/24/2014 NBS | Telephone conference with Roy Lubit; telephone call with John Lenoir; review of emails; letter to court re: motion by city. | 1.70 575.00/hr | 977.50 |
| 9/25/2014 NBS | Drafting opposition to discover motion. | 3.50 575.00/hr | 2,012.50 |
| 9/26/2014 NBS | Review of production for motion to compel; telephone call with co-counsel; message from Dr. Lubit. | 2.20 575.00/hr | 1,265.00 |
| 9/29/2014 NBS | Meeting with Dr. Halpern Ruder and John Lenoir; prepare for examination before trial; review of CompSTAT notes. | 5.80 575.00/hr | 3,335.00 |
| 9/30/2014 NBS | Appear for and defendant Ruder examination before trial; prepare for conference the following day; review of CompStat notes. | 8.90 575.00/hr | 5,117.50 |
| 10/2/2014 NBS | Email re: scheduling Silverman and Lubit; conference call with John Lenoir and Mag Bauza re: trial prep review of CompStat notes. | 4.50 575.00/hr | 2,587.50 |
| 10/3/2014 NBS | Legal research on Monell issues (1.8) meeting with Mag and John Lenoir; emails re: trial date; conference with client re: status and trial date; review of Nelson discover records (1.5); review of  Patrol Guide; review of CompStat notes (2.0); prep motion for discovery. | 6.50 575.00/hr | 3,737.50 |
| 10/6/2014 NBS | Drafting motion for discovery; drafting letter re: opposition to adjourn for trial date; emails with opposing counsel; scheduling Patel examination before trial; telephone call to the clerk for Patel's attorney. | 5.50 575.00/hr | 3,162.50 |
| 10/7/2014 NBS | Draft motion on discovery. | 4.50 575.00/hr | 2,587.50 |
| 10/8/2014 NBS | Review of Floyd record; research on witness list issues; telephone call with Dr. Dan Halpern; email correspondences Silverman and Eterno. | 7.50 575.00/hr | 4,312.50 |
| 10/9/2014 NBS | Telephone conference with client; review of Eterno production; email re: same; review of Floyd trial. | 4.50 575.00/hr | 2,587.50 |

Schoolcraft                                                                                          Page    24

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/10/2014 NBS | Review of Floyd transcripts and decision. | 4.50 575.00/hr | 2,587.50 |
| 10/14/2014 NBS | Meeting with Eterno (2.5); travel to Hempstead (2.0); review of Rule 68 offer (.5); review of Floyd trial transripts and decision | 7.50 575.00/hr | 4,312.50 |
| 10/15/2014 NBS | Telephone conference with Walter Kretz re: Mauriello; wants a small compensation from Adrian to settle (.3); telephone call to Suzanna Mettham and Ryan Shaffer re: Rule 68 offer (.4); drafting reply letter on discovery motion (3.8); briefing schedule and witness lists. | 5.50 575.00/hr | 3,162.50 |
| 10/16/2014 NBS | Telephone conference with John Lenoir; drafting letter to court on discovery motions/issue (2.8); research on Rule 68 issues (2.5); email re: discovery schedule. | 6.50 575.00/hr | 3,737.50 |
| 10/17/2014 NBS | Appear for and defend Eterno examination before trial; revise and file letter with court re: outstanding discovery issues. | 9.50 575.00/hr | 5,462.50 |
| 10/18/2014 NBS | Research on Rule 68; draft and send memo to client re: Rule 68 offer; telephone client re: same; telephone call to John Lenoir re: same. | 3.50 575.00/hr | 2,012.50 |
| 10/19/2014 NBS | Review of 2nd Amended Complaint for purpose of motion to amend; conference call with team re: Rule 68 offer; email exchange with Howard Suckle re: same. | 4.50 575.00/hr | 2,587.50 |
| 10/20/2014 NBS | Telephone conference with with John Eterno (1.5) re: examination before trial and case; telephone call with chambers re: next conference; emails re: same; revising pleading for purpose of motion; review of case law on right to refuse medical treatment (1.5). | 3.80 575.00/hr | 2,185.00 |
| 10/21/2014 NBS | Review of right to refuse medical treatment cases; emails re: schedule; telephone to Eli Silverman re: his examination before trial. | 3.70 575.00/hr | 2,127.50 |
| 10/22/2014 NBS | Meeting with Eli Silverman to prepare for examination before trial. | 3.50 575.00/hr | 2,012.50 |
| 10/23/2014 NBS | Prepare for Silverman; telephone call to Silverman (2 times); review of report; draft letter rejecting Rule 68 offer. | 6.50 575.00/hr | 3,737.50 |
| 10/24/2014 NBS | Defend Silverman's examination before trial. | 7.50 575.00/hr | 4,312.50 |
| 10/25/2014 NBS | Research on criminal standard for exigent circumstances. | 3.00 575.00/hr | 1,725.00 |
| 10/26/2014 NBS | Revise letter re: rejection of Rule 68 offer. | 1.00 575.00/hr | 575.00 |

Schoolcraft                                                                                          Page    25

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/27/2014 NBS | Meeting with John Lenoir re: amended complaint; review of emails; telephone call to Investigator Skinner; email with Silverman review of discovery record on complaint; review of tapes re: Amended Complaint. | 5.80 575.00/hr | 3,335.00 |
| 10/28/2014 NBS | Prepare revisions to 2nd Amended Complaint for motion to arrest; research on issues relating to motion to amend. | 6.80 575.00/hr | 3,910.00 |
| 10/29/2014 NBS | Prepare for court; appear in court; conference with client and John Lenoir re: status. | 4.50 575.00/hr | 2,587.50 |
| 10/30/2014 NBS | Prepare for Patel examination before trial; research warrantless entry and search. | 3.50 575.00/hr | 2,012.50 |
| 10/31/2014 NBS | Prepare for and take 2nd examination before trial of Dr. Patel (3.2); research on causes of action for motions to amend and summary judgment. | 5.50 575.00/hr | 3,162.50 |
| 11/1/2014 NBS | Research on exigent circumstances case law. | 3.50 575.00/hr | 2,012.50 |
| 11/3/2014 NBS | Research an existing cir. case law (3.0); telephone conference with Roy Lubit; emails with opposing counsel; revised 2nd Amended Complaint for motion to amend. | 3.80 575.00/hr | 2,185.00 |
| 11/4/2014 NBS | Drafting motion to amend; letter to court re: page limit; email client re: status. | 3.50 575.00/hr | 2,012.50 |
| 11/5/2014 NBS | Drafting motion to amend. | 3.50 575.00/hr | 2,012.50 |
| 11/6/2014 NBS | Telephone conference with client re: amending complaint. | 2.50 575.00/hr | 1,437.50 |
| 11/7/2014 NBS | Meeting with S. Korenbaum; emails re: status; telephone call with Dr. Lubit. | 2.20 575.00/hr | 1,265.00 |
| 11/10/2014 NBS | Telephone conference with Dr. Lubit; attend and defend examination before trial of Dr. Lubit at Martin Clearwater; review of draft Amended Complaint; research on 4th Amendment warrantless entry (1.5) | 5.20 575.00/hr | 2,990.00 |
| 11/11/2014 NBS | Telephone conference with paralegal (JS) re: case; review of ebt summaries. | 1.50 575.00/hr | 862.50 |
| 11/13/2014 NBS | Appear and defend Dr. Lubit; conference re: examination before trial with witness. | 5.50 575.00/hr | 3,162.50 |
| 11/14/2014 NBS | Review of examination before trial summaries and indexes. | 1.50 575.00/hr | 862.50 |

Schoolcraft                                                                                                                    Page    26

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/16/2014 NBS | Revise complaint; email re: same. | 1.00<br>575.00/hr | 575.00 |
| 11/19/2014 NBS | Review of examination before trial of Lauterborn and Mauriello on questions about evaluations; email client re: same. | 0.80<br>575.00/hr | 460.00 |
| 11/20/2014 NBS | Review of file in Azira case on Blue Wall. | 1.50<br>575.00/hr | 862.50 |
| 11/21/2014 NBS | Emails re: Lubit; review of Azira files. | 2.50<br>575.00/hr | 1,437.50 |
| 12/1/2014 NBS | Revising motion to amend | 2.50<br>575.00/hr | 1,437.50 |
| 12/2/2014 NBS | Revise memo re: motion to amend. | 3.50<br>575.00/hr | 2,012.50 |
| 12/3/2014 NBS | Revising 3rd Amended Complaint and Memo Of Law In Support Of Motion To Amend. | 3.50<br>575.00/hr | 2,012.50 |
| 12/4/2014 NBS | Revising Amended Complaint and Memo on motion to amend; began review of depositions for summary judgment motion. | 4.50<br>575.00/hr | 2,587.50 |
| 12/5/2014 NBS | Review of letters; review of Duncan transcripts, emails with team re: status. | 1.80<br>575.00/hr | 1,035.00 |
| 12/7/2014 NBS | Review of examination before trial record. | 5.50<br>575.00/hr | 3,162.50 |
| 12/8/2014 NBS | Drafting letter to Court re: motion to amend; review of examinations before trial for motion for summary judgment. | 3.50<br>575.00/hr | 2,012.50 |
| 12/9/2014 NBS | Drafting letter to Court re: defendants' motion to adjourn trial and summary judgment; review of examinations before trial for summary judgment motion; review of Compstat video. | 5.50<br>575.00/hr | 3,162.50 |
| 12/10/2014 NBS | Review of examination before trial for preparation of motions meeting with John Lenoir re: motions. | 8.50<br>575.00/hr | 4,887.50 |
| 12/11/2014 NBS | Review of examination before trial for summary judgment motion; conference with M. Bauza re: JHMC claims; review of cases. | 5.50<br>575.00/hr | 3,162.50 |
| 12/12/2014 NBS | Review of record for summary judgment motion. | 3.50<br>575.00/hr | 2,012.50 |
| 12/13/2014 NBS | Research on exig. cir. exception. | 3.50<br>575.00/hr | 2,012.50 |
| 12/14/2014 NBS | Review of examination for summary judgment facts; review of exig. cir. cases; review of prima facie tort and tortuous interference case. | 5.50<br>575.00/hr | 3,162.50 |

Schoolcraft

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/15/2014 NBS | Research on Mauriello counterclaims. | 3.80<br>575.00/hr | 2,185.00 |
| 12/16/2014 NBS | Drafting summary judgment motion. | 7.50<br>575.00/hr | 4,312.50 |
| 12/17/2014 NBS | Drafting summary judgment motion. | 10.50<br>575.00/hr | 6,037.50 |
| 12/18/2014 NBS | Drafting summary judgment motion. | 12.00<br>575.00/hr | 6,900.00 |
| 12/19/2014 NBS | Drafting motion for summary judgment. | 10.50<br>575.00/hr | 6,037.50 |
| 12/20/2014 NBS | Drafting summary judgment memo. | 9.50<br>575.00/hr | 5,462.50 |
| 12/21/2014 NBS | Drafting summary judgment motion. | 7.50<br>575.00/hr | 4,312.50 |
| 12/22/2014 NBS | Draft motions; memo; Rule 56.1 Statement; conference with client re: sealing and objection to it; letters (2x) Court. | 12.50<br>575.00/hr | 7,187.50 |
| 12/23/2014 NBS | Revising and filing paper; review of paper. | 7.50<br>575.00/hr | 4,312.50 |
| 12/24/2014 NBS | Preparing motion papers | 3.50<br>575.00/hr | 2,012.50 |
| 12/29/2014 NBS | Drafting Reply Memo on motion to amend. | 5.50<br>575.00/hr | 3,162.50 |
| 12/30/2014 NBS | Researching motion for summary judgment. | 2.50<br>575.00/hr | 1,437.50 |
| NBS | Telephone conference with John Lenoir; telephone call to client re: Norinsberg; drafting summary judgment; review of new material. | 9.50<br>575.00/hr | 5,462.50 |
| 12/31/2014 NBS | Draft opposition to summary judgment. | 7.50<br>575.00/hr | 4,312.50 |
| 1/1/2015 NBS | Review of motions by defendants. | 5.50<br>575.00/hr | 3,162.50 |
| 1/3/2015 NBS | Reading City motion and case law. | 5.50<br>575.00/hr | 3,162.50 |
| 1/4/2015 NBS | Reading Mauriello and JHMC motions and case law. | 8.20<br>575.00/hr | 4,715.00 |

Schoolcraft                                                                                          Page    28

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/5/2015 NBS | Review of motions; review of recent production by City (videos and EIU file); conference with John Lenoir and Mag Bauza re: motions. | 5.50 575.00/hr | 3,162.50 |
| 1/7/2015 NBS | Reviewing motions; meeting with John Lenoir; J. Mck; J.S re: Compstat videos. | 4.50 575.00/hr | 2,587.50 |
| 1/8/2015 NBS | Telephone conference with Howard Suckle (.3); meeting with Mag (.1.5); telephone call to Ryan Shaffer; Paul Callan; Gregory Radmosili re: summary judgment schedule; review of Lauterborn examination before trial (4.5) | 7.80 575.00/hr | 4,485.00 |
| 1/9/2015 NBS | Emails re: status; conference with team; conference call with client. | 1.50 575.00/hr | 862.50 |
| 1/10/2015 NBS | Review of examinations before trial and Compstat videos. | 7.50 575.00/hr | 4,312.50 |
| 1/11/2015 NBS | Review of examination before trial and Compstat videos; conference with group on Commpstat videos. | 7.50 575.00/hr | 4,312.50 |
| 1/13/2015 NBS | Compstat vide review | 5.50 575.00/hr | 3,162.50 |
| 1/14/2015 NBS | Conference with client and John Lenoir; review of examination before trial and motions. | 7.50 575.00/hr | 4,312.50 |
| 1/15/2015 NBS | Review of Hanlon examination before trial; review of Marino examination before trial; review of cases in summary judgment motion discussion re: Compstat videos. | 4.50 575.00/hr | 2,587.50 |
| 1/16/2015 NBS | Review of Hanlon examination before trial; review of cases; review of Compstat video. | 7.50 575.00/hr | 4,312.50 |
| 1/17/2015 NBS | Review of examination before trial; prepare summary judgment oppositions. | 7.50 575.00/hr | 4,312.50 |
| 1/18/2015 NBS | Prepare summary judgment opposition; review of Hanlon, Sangianetti, and Marquez examination before trial; review of Compstat videos. | 8.50 575.00/hr | 4,887.50 |
| 1/19/2015 NBS | Review of Compstat videos; review of cases cited in various motions; research on standard of objective/subjective good faith and qualified immunity | 7.50 575.00/hr | 4,312.50 |
| 1/20/2015 NBS | Review of decision on motion to amend; review of cases on conspiracy; review of examination before trial for motion. | 5.50 575.00/hr | 3,162.50 |
| 1/21/2015 NBS | Drafting summary judgment motion papers (memo of law; rule 56.1 statement); telephone Ryan Shaffer; call Norinsberg re: wants co-counsel to get access to Adrian Schoolcraft's records (medical) in IAB file. | 8.50 575.00/hr | 4,887.50 |

Schoolcraft                                                                                    Page    29

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/22/2015 NBS | Drafting memo in opposition; telephone call to Walter Kretz; emails re: schedule. | 7.50 575.00/hr | 4,312.50 |
| 1/23/2015 NBS | Research and draft Response to Mauriello summary judgment motion. | 9.00 575.00/hr | 5,175.00 |
| 1/24/2015 NBS | Review of record; research on cases cited by defendants summary judgment motion. | 6.50 575.00/hr | 3,737.50 |
| 1/25/2015 NBS | Review of record for summary judgment motion opposition. | 7.50 575.00/hr | 4,312.50 |
| 1/26/2015 NBS | Drafting opposition papers; research on probable cause. | 7.50 575.00/hr | 4,312.50 |
| 1/27/2015 NBS | Meeting with John and Mag re: summary judgment motion; draft opposition; research on St amendment issues. | 9.50 575.00/hr | 5,462.50 |
| 2/1/2015 NBS | Drafting opposition to motions. | 5.50 575.00/hr | 3,162.50 |
| 2/2/2015 NBS | Telephone conference with Jon Norinsberg (.5); meeting with John Lenoir re to do list for trial(1.2); conference with client and John Lenoir re: trial team;  drafting opposition to motion (5.0); telephone call to client re: same; letter to court re: schedule adjustment. | 7.80 575.00/hr | 4,485.00 |
| 2/3/2015 NBS | Review of Monell case law for motion; review of supplemental papers filed by all defendants. | 3.50 575.00/hr | 2,012.50 |
| 2/4/2015 NBS | Email with client; review of cases on Monell liability; review of record (ebt's) on Monell issues. | 1.80 575.00/hr | 1,035.00 |
| 2/5/2015 NBS | Drafting opposition brief. | 7.50 575.00/hr | 4,312.50 |
| 2/6/2015 NBS | Drafting opposition papers. | 9.50 575.00/hr | 5,462.50 |
| 2/7/2015 NBS | Drafting opposition to Jamaica Hospital and doctor motion. | 7.80 575.00/hr | 4,485.00 |
| 2/8/2015 NBS | Drafting opposition to Dr. Bernier and Dr. Isakov's motions; conference with John Lenoir; telephone call with Mag Bauza. | 9.50 575.00/hr | 5,462.50 |
| 2/9/2015 NBS | Drafting opposition motion; conference with John Lenoir (.5) telephone call with Mag Bauza; drafting 56.1 opposition; telephone conference with Brian Lee re: Isakov claims (0.2). | 10.50 575.00/hr | 6,037.50 |
| 2/10/2015 NBS | Opposition motion ; telephone conference with Ryan Shaffer; telephone call with Jon Norinsberg; email client. | 12.50 575.00/hr | 7,187.50 |

Schoolcraft                                                                                            Page    30

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/12/2015 NBS | Telephone conference with client; call with Jon Norinsberg and John Lenoir; emails; telephone call with new city lawyer; review of files under seal; review of opposition motion. | 7.50 575.00/hr | 4,312.50 |
| 2/13/2015 NBS | Review of 5 oppositions to summary judgment motion &  meeting with John Lenoir and Mag Bauza re: issues to address (3.5), telephone call to client (2 times); emails re: trial date; telephone to Jon Norinsberf re: meeting and status. | 4.50 575.00/hr | 2,587.50 |
| 2/17/2015 NBS | Review of files on summary judgment papers. | 2.50 575.00/hr | 1,437.50 |
| 2/20/2015 NBS | Meeting with John Lenoir and Mag Bauza; meeting with Jon Norinsberg and his group (Gerald Cohen and Joshua Fitch). | 4.80 575.00/hr | 2,760.00 |
| 2/23/2015 NBS | Meeting with John Lenoir re: reply to Mauriello. | 2.50 575.00/hr | 1,437.50 |
| 2/27/2015 NBS | Preparing reply papers. | 5.50 575.00/hr | 3,162.50 |
| 3/3/2015 NBS | Drafting reply. | 7.50 575.00/hr | 4,312.50 |
| 3/4/2015 NBS | Drafting reply. | 10.50 575.00/hr | 6,037.50 |
| 3/5/2015 NBS | Drafting reply. | 10.50 575.00/hr | 6,037.50 |
| 3/6/2015 NBS | Drafting reply. | 9.50 575.00/hr | 5,462.50 |
| 3/9/2015 NBS | Research on new evidence issue; telephone conference with team; revising letter to Court on Matthews. | 4.50 575.00/hr | 2,587.50 |
| 3/10/2015 NBS | Review of cases on s/i; review of reply submission. | 3.50 575.00/hr | 2,012.50 |
| 3/12/2015 NBS | Research on new evidece and new arguments on reply ; meeting with team. | 6.50 575.00/hr | 3,737.50 |
| 3/13/2015 NBS | Meeting with team re: trial preparation; drafting letter to Court. | 2.80 575.00/hr | 1,610.00 |
| 3/15/2015 NBS | Research on motion to strike. | 4.50 575.00/hr | 2,587.50 |
| 3/16/2015 NBS | Drafting motion to strike. | 7.50 575.00/hr | 4,312.50 |

Schoolcraft                                                                           Page    31

|            |     |                                                                                                                                              | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 3/17/2015  | NBS | Drafting motion to strike Lamstein Declaration.                                                                                               | 5.50<br>575.00/hr | 3,162.50 |
| 3/18/2015  | NBS | Review of JPTO reqirement; telephone call to Walter Kretz re: status; drafting verdict sheet; prepare for trial; review of subpoenas; meeting witj John Lenoir re: trial lists of witnesses and exhibits. | 6.50<br>575.00/hr | 3,737.50 |
| 3/20/2015  | NBS | Telephone conference with Walter Kretz re: Kickstarter movie; email with trial team re; inquiry.                                              | 0.50<br>575.00/hr | 287.50 |
| 3/21/2015  | NBS | Drafting letter re: Lamstein; Q/F issue and adjournment request; review of exhibit lists for JPTO.                                            | 3.50<br>575.00/hr | 2,012.50 |
| 3/22/2015  | NBS | Review of exhibits for JPTO; revise letter to Court.                                                                                          | 3.50<br>575.00/hr | 2,012.50 |
| 3/23/2015  | NBS | Prepare witness and exhibit list; rewrite letter to Court.                                                                                    | 4.50<br>575.00/hr | 2,587.50 |
| 3/25/2015  | NBS | Emails re: status; conference with Scott Korenbaum re: instructions; telephone conference with John Lenoir and Mag Bauza re: instructions and to do. | 3.50<br>575.00/hr | 2,012.50 |
| 3/26/2015  | NBS | Review of production (discs & cd's) for plaintiff's trial exhibit.                                                                            | 5.50<br>575.00/hr | 3,162.50 |
| 3/27/2015  | NBS | Review of production for JPTO; emails to opposing counsel; emails to co-counsel re: status.                                                   | 5.50<br>575.00/hr | 3,162.50 |
| 3/29/2015  | NBS | Review of discovery record for JPTO and witness cross.                                                                                        | 7.50<br>575.00/hr | 4,312.50 |
| 3/30/2015  | NBS | Review of discovery record for JPTO - exhibits and witness; telephone call to John Lenoir re: witness responsibilities; telephone to Mag Bauza re: jury instructions and diagram. | 7.50<br>575.00/hr | 4,312.50 |
| 3/31/2015  | NBS | Review of discovery for witness list, exhibit list, and JPTO; emails with opposing counsel re: service of subpoenas.                          | 5.50<br>575.00/hr | 3,162.50 |
| 4/1/2015   | NBS | Email team; telephone call Brown (Daily News) re: status; study of hospital chart; review of Bernier examination of trial and prepare cross.  | 6.50<br>575.00/hr | 3,737.50 |
| 4/2/2015   | NBS | Meeting with team; review of trial exhibits; conference call with John Lenoir re: Compstat; call with Mag re: jury instruction; prepare for cross of Bernier. | 8.50<br>575.00/hr | 4,887.50 |
| 4/3/2015   | NBS | Prepare for cross of Bernier; review of chart and examination before trial.                                                                   | 5.50<br>575.00/hr | 3,162.50 |

Schoolcraft                                                                                          Page      32

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 4/4/2015 NBS | Prepare cross of Bernier; review of trial exhibits; review of draft jury instructions. | 6.50 575.00/hr | 3,737.50 |
| 4/5/2015 NBS | Prepare of Isakov cross; review of examination before trial and chart. | 4.50 575.00/hr | 2,587.50 |
| 4/6/2015 NBS | Email team; telephone call to Scott Korenbaum re: jury change; prepare Isakov cross. | 2.50 575.00/hr | 1,437.50 |
| 4/7/2015 NBS | Review of and revise motion in limine; review of and revise jury instructions (medical); draft leter to Court re: extension; continued preparation on Isakov cross. | 4.50 575.00/hr | 2,587.50 |
| 4/8/2015 NBS | Drafting cross - outlines; letter to court; conference with trial team. | 5.80 575.00/hr | 3,335.00 |
| 4/9/2015 NBS | Prepare for trial - jury verdict sheets and cross examination outlines of witnesses | 7.50 575.00/hr | 4,312.50 |
| 4/10/2015 NBS | Prepare for Harlon cross; emails re: status; telephone call to Mag Bauza re: to do; telephone conference with John Lenoir re: witnesses; review of witness list. | 7.50 575.00/hr | 4,312.50 |
| 4/12/2015 NBS | Prepare for Harlon cross (3.0); review of Lauterborn transcript. | 4.00 575.00/hr | 2,300.00 |
| 4/13/2015 NBS | Prepare for oral argument; appear in court for conference with court (2.0); conference with team thereafter; email opposing counsel re: Lauterborn CD and Boston illness. | 3.20 575.00/hr | 1,840.00 |
| 4/15/2015 NBS | Telephone conference with Alan Scheiner re: settlement and trial date; emails re: discovery and Boston. | 1.50 575.00/hr | 862.50 |
| 4/17/2015 NBS | Telephone conference with Alan Scheiner and team re: settlement demand email. | 1.20 575.00/hr | 690.00 |
| 4/29/2015 NBS | Review of new recording from City on Lauterborn PG; email trial team restatus; telephone call  G. Radomisli re: status of trial. | 1.80 575.00/hr | 1,035.00 |
| 5/5/2015 NBS | Review of review of decision on summary judgment motion. | 0.70 575.00/hr | 402.50 |
| 5/7/2015 NBS | Review of decision; telephone call with opposing counsel (Brian Lee) re: state medical malpractice sliding scale issues and status. | 1.30 575.00/hr | 747.50 |
| 5/8/2015 NBS | Telephone conference with trial team re: status. | 0.30 575.00/hr | 172.50 |
| NBS | Review of decision; email team. | 1.80 575.00/hr | 1,035.00 |

Schoolcraft                                                                                   Page    33

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/11/2015 NBS | Review of decision on summary judgment; prepare for conference with court. | 1.50 575.00/hr | 862.50 |
| 5/12/2015 NBS | Prepare for conference meeting with team; conference with court on case re: schedule for trial and pre-trial. | 3.50 575.00/hr | 2,012.50 |
| 5/13/2015 NBS | Telephone conference with Dr. Lubit re: status and trial date; telephone call to Dr. Eterno re: status and trial date. | 0.70 575.00/hr | 402.50 |
| 5/15/2015 NBS | Emails re: schedule on motions in limine; review of recent EDP decision. | 0.70 575.00/hr | 402.50 |
| 5/21/2015 NBS | Telephone conference with A. Schiener; email team re: settlement. | 0.80 575.00/hr | 460.00 |
| 5/22/2015 NBS | Review of recent EDP decision. | 0.50 575.00/hr | 287.50 |
| 5/28/2015 NBS | Review of memo re: reconsideration; telephone call with John Lenoir and email with MG re: same. | 0.50 575.00/hr | 287.50 |
| 5/29/2015 NBS | Prepare reconsideration letter. | 1.50 575.00/hr | 862.50 |
| 6/1/2015 NBS | Drafting letter to court on reconsideration motion. | 3.50 575.00/hr | 2,012.50 |
| 6/2/2015 NBS | Revising and drafting reconsideration motion. | 3.00 575.00/hr | 1,725.00 |
| 6/15/2015 NBS | Review of calendar; telephone call to John Lenoir re: status. | 0.30 575.00/hr | 172.50 |
| 6/19/2015 NBS | Review of motion by City and authorities. | 1.50 575.00/hr | 862.50 |
| 6/22/2015 NBS | Emails re: motions; review of City memo; telephone conference with City; call to W. Kretz; review of Mauriello memo; emails with team re: schedule. | 3.20 575.00/hr | 1,840.00 |
| 6/23/2015 NBS | Email team re: schedule; telephone call to city counsel re: same; email all counsel re: same. | 0.60 575.00/hr | 345.00 |
| 6/24/2015 NBS | Telephone conference with John Lenoir; telephone S.K. re: opposition to bifurcation; emails to counsel re: schedule; letter to Judge Sweet re: schedule; review of motion on bifurcation. | 1.30 575.00/hr | 747.50 |
| 6/25/2015 NBS | Emails with counsel re: status; letter to court re: schedule; review of trial exhibit folder. | 0.30 575.00/hr | 172.50 |

Schoolcraft                                                                                    Page    34

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/26/2015 NBS | Review of draft portion of opposition to bifurcation. | 0.50<br>575.00/hr | 287.50 |
| 6/28/2015 NBS | Review of draft memo; revise same. | 1.20<br>575.00/hr | 690.00 |
| 6/29/2015 NBS | Review memo in opposition to bifurcation motion; telephone call to Scott Korenbaum; call to John Lenoir re: same. | 2.80<br>575.00/hr | 1,610.00 |
| 6/30/2015 NBS | Review of motions, memo, and case law on reconsideration motions by City and Mauriello. | 3.50<br>575.00/hr | 2,012.50 |
| 7/1/2015 NBS | Review of reconsideration motion. | 1.80<br>575.00/hr | 1,035.00 |
| 7/3/2015 NBS | Review of recent production from City Defendants; review of reconsideration motions. | 3.50<br>575.00/hr | 2,012.50 |
| 7/4/2015 NBS | Drafting opposition to reconsideration motions. | 3.80<br>575.00/hr | 2,185.00 |
| 7/5/2015 NBS | Drafting opposition to reconsideration motions. | 4.00<br>575.00/hr | 2,300.00 |
| 7/6/2015 NBS | Revising opposition papers; email co-counsel; emails to opposing counsel. | 2.50<br>575.00/hr | 1,437.50 |
| 7/7/2015 NBS | Review of schedule; review of emails. | 0.50<br>575.00/hr | 287.50 |
| 7/8/2015 NBS | Review of recent and prior productions by the City | 7.50<br>575.00/hr | 4,312.50 |
| 7/15/2015 NBS | Review of emails; telephone call to John Lenoir re: expert discovery; review of opposition to reconsideratio motions; review of prior record for reply; review of motion in limine and schedule for trial preparation. | 3.50<br>575.00/hr | 2,012.50 |
| 7/17/2015 NBS | Telephone conference with John Lenoir; review of CompStat clips; review of emails. | 1.20<br>575.00/hr | 690.00 |
| 7/21/2015 NBS | Preparing memo in reply on reconsideration. | 1.50<br>575.00/hr | 862.50 |
| 7/22/2015 NBS | Drafting reply on reconsideration; review of documentary on Schoolcraft; emails with team; review of tape and transcript of the home invasion; review of witness list and trial exhibits. | 5.50<br>575.00/hr | 3,162.50 |
| 7/23/2015 NBS | Drafting reply; review of witness list and exhibit trial list for JPTO. | 5.50<br>575.00/hr | 3,162.50 |

Schoolcraft                                                                                      Page    35

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/4/2015 NBS | Preparing JPTO draft section. | 4.50<br>575.00/hr | 2,587.50 |
| 8/5/2015 NBS | Preparing JPTO section; telephone call with team re: same. | 5.50<br>575.00/hr | 3,162.50 |
| 8/7/2015 NBS | Review of JPTO sections from defendants; telephone call with Brian Osterman; conference call with Plaintiff's team re: JPTO objections; letter to Judge Sweet opposing motion to strike reply. | 3.20<br>575.00/hr | 1,840.00 |
| 8/9/2015 NBS | Review of JPTO submissions and interrogation of sections; email team; email opposing counsel re: schedule; review of trial assignments. | 3.50<br>575.00/hr | 2,012.50 |
| 8/10/2015 NBS | Revised JPTO; letter to court re: schedule; emails with co-counsel; emails with opposing counsel re: JPTO. | 3.50<br>575.00/hr | 2,012.50 |
| 8/11/2015 NBS | Revising JPTO; review defendant's depositions; objections to exhibits. | 3.50<br>575.00/hr | 2,012.50 |
| 8/13/2015 NBS | Prepare letter motion to court re: JPTO deadlines; review of recent production and emails re: status with defense counsel. | 2.80<br>575.00/hr | 1,610.00 |
| 8/14/2015 NBS | Revising section of JPTO; review and inclusion in sections from defendants; emails with opposing counsel and co-counsel re: JPTO; conference with John Lenoir re: rifle issues for trial. | 3.50<br>575.00/hr | 2,012.50 |
| 8/16/2015 NBS | Review of Plaintiff's Trial Exhibits; review of objections. | 2.80<br>575.00/hr | 1,610.00 |
| 8/17/2015 NBS | Review of JPTO; telephone call with Kretz; review of letter to court from city. | 2.50<br>575.00/hr | 1,437.50 |
| 8/18/2015 NBS | Letter to court in reply on JPTO adjournment. | 1.50<br>575.00/hr | 862.50 |
| 8/19/2015 NBS | Preparing JPTO; review of emails; preparing witness focus sheets; review of all defendants exhibits for purposes of asserting objections. | 8.50<br>575.00/hr | 4,887.50 |
| 8/20/2015 NBS | Review of exhibits and serve photos on defendants by email and fax; letter to court re: filing JPTO; revise and file plaintiff's draft of pre-trial order. | 3.80<br>575.00/hr | 2,185.00 |
| 8/21/2015 NBS | Preparing witness focus sheets; email opposing counsel re status and moiton in limine deadline; and to do (Larry Schoolcraft very sick and in hospital). | 4.30<br>575.00/hr | 2,472.50 |
| 8/24/2015 NBS | Preparing focus sheets; email co-counsel re: mental patient gun rights. | 1.30<br>575.00/hr | 747.50 |

Schoolcraft                                                                                    Page    36

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/25/2015 NBS | Review of various recordings listed on JPTO; letter to court in opposition to motions. | 5.00 575.00/hr | 2,875.00 |
| 8/31/2015 NBS | Telephone conference with clerk and parties; telephone call with John Norinsberg re status; review of draft motion. | 1.30 575.00/hr | 747.50 |
| 9/2/2015 NBS | Telephone conference with W. Kretz re status | 0.30 575.00/hr | 172.50 |
| 9/4/2015 NBS | Review of and drafting JPTO; long tc with A Scheinder (3x) with J Norinsberg re settlement; tc JL re settlement; email team re same | 4.50 575.00/hr | 2,587.50 |
| 9/6/2015 NBS | Review of caselaw and statutory provisions for obtaining disability pension; review of summary plan description for pension benefits | 3.80 575.00/hr | 2,185.00 |
| 9/7/2015 NBS | Preparing for trial; preparing cross examinaiton outlines and focus sheets for witnesses set to testify or likely to testify for various witness assignemetns fro trial team | 4.50 575.00/hr | 2,587.50 |
| 9/8/2015 NBS | Telephone conference with JN; tc A Schiener (several times) re settlement; email all counsel re JPTO and new exhibits added; tc B Osterman re request to discontinue against JHMC (less than 6 figures) | 3.50 575.00/hr | 2,012.50 |
| 9/9/2015 NBS | Telephone conference with A Schiener and with co-counsel re settlement (JN: PG; Harvey Levine; Rick Guilbert) re issues pertaining to additional pension benefits; review of caselaw cited by the City on pension issues | 3.20 575.00/hr | 1,840.00 |
| 9/11/2015 NBS | Telephone conference with A Schiener and JN re settlement and willing to increase offer of cash some | 0.70 575.00/hr | 402.50 |
| 9/12/2015 NBS | Preparing for trial; drafting cross outlines and witness focus sheets for trial witnesses and their key points | 5.50 575.00/hr | 3,162.50 |
| 9/15/2015 NBS | Telephone conference with A Scheiner re no deal w/o pension benefit; tc JN re status; drafting detailed settlement memo to cleint on settlement | 3.80 575.00/hr | 2,185.00 |
| 9/16/2015 NBS | Telephone conference with A Scheiner; conf call with JN and GC re settlement; revised detailed memo to client re settlement; tc JL re same; email cleint re settlement | 2.80 575.00/hr | 1,610.00 |
| | For professional services rendered | 2246.00 | $1,291,450.00 |

Schoolcraft                                                              Page    37

     Additional Charges :

|  |  | Amount |
|---|---|---:|
| 4/25/2013 | Amtrak travel from April 25, 2013 to April 27, 2013. | 90.00 |
| 4/29/2013 | Amtrak to Amsterdam, New York. | 41.00 |
| 6/26/2013 | Travel and conference room expense. | 211.80 |
| 6/28/2013 | Sunoco gas station in Sloatburg, NY. | 46.54 |
|  | Holiday Inn Hotel Johnstown, NY. | 137.57 |
| 7/10/2013 | Schoolcraft travel. | 164.00 |
| 7/11/2013 | Amtrak to Albany, NY. | 164.00 |
| 8/8/2013 | LIRR Ticket Jamaica, NY | 70.00 |
| 8/15/2013 | Lodging, gas, and tolls. | 380.00 |
| 8/27/2013 | Travel ($28) and lunch $155.00. | 183.00 |
|  | Travel to Jersey City to meet witness | 28.00 |
| 9/16/2013 | Travel - Amtrack | 90.00 |
| 9/18/2013 | Amtrak Amsterdam to New York. | 90.00 |
| 9/20/2013 | NYC Taxi - Brooklyn, NY. | 18.20 |
|  | NYC Taxi - New York. | 15.50 |
| 9/23/2013 | Metro-North New York, NY. | 17.00 |
| 10/30/2013 | Photgraphy - SIte Visits to 81st Precient and Jamacia Hospital | 1,000.00 |
| 11/5/2013 | Duplication and Federal Express | 121.63 |
| 11/22/2013 | Big Apple Copy Center copies of PDF NYC00010461-NYC00011628. | 114.35 |
| 11/25/2013 | Photocopies of deposition transcripts. | 114.35 |
| 12/13/2013 | Park Slope Inn - overnght | 1,193.68 |
| 1/3/2014 | Amtrak tickets from Amsterdam to New York roundtrip | 186.00 |
| 1/6/2014 | Boston Dep Tr. | 843.15 |
|  | Huffman transcript | 1,224.75 |

Schoolcraft                                                                                      Page    38

                                                                                                  Amount

| | | |
|---|---|---:|
| 2/18/2014 | Elise Hanlon deposition transcript from Veritext. | 1,882.40 |
| 3/12/2014 | Schoolcraft diskette from the Southern District Reporters. | 31.50 |
| | Waiting Time for Court Reporter fee. | 190.00 |
| | Statement on the record documented at Walter Kretz, Esq. office. | 165.00 |
| 3/13/2014 | Michael Marino deposition transcript from Veritext. | 2,856.10 |
| | Theodore Lauterborn deposition transcript from Veritext. | 2,436.65 |
| 4/23/2014 | Bernier Dep Tr. | 2,238.70 |
| 5/9/2014 | Timothy Caughey deposition transcript from Veritext. | 2,164.70 |
| | Steven Mauriello deposition transcript from Veritext. | 2,740.10 |
| | William Gough deposition transcript from Veritext. | 1,314.70 |
| 5/20/2014 | Vintage Cafe for lunch in Johnstown, NY. | 26.90 |
| 5/23/2014 | Stroz Friedberg ckt # 2953 - digital evidence company | 602.89 |
| 5/30/2014 | JHMC - Maffia 30(b)(6) ebt tr | 711.00 |
| 6/5/2014 | Ferrara Dep Tr | 651.75 |
| 6/6/2014 | Shantel James deposition transcript from Veritext. | 924.75 |
| 6/17/2014 | Dr. Catherine Lamstein-Reiss deposition transcript. | 2,557.64 |
| | Steven Weiss deposition transcript from Veritext. | 1,193.25 |
| | Dr. Catherine Lamstein-Reiss deposition transcript. | 2,557.64 |
| | Dr. Isakov deposition transcript. | 1,596.60 |
| 6/19/2014 | Travel for Adrian Schoolcraft from Amsterdam, NY on Amtrak | 109.00 |
| 6/20/2014 | Kurt Duncan deposition transcript. | 1,470.00 |
| | Amtrak for Adrian Schoolcraft New York to Amsterdam, NY. | 39.00 |
| 6/24/2014 | Dinner with Expert | 188.30 |
| 7/3/2014 | Lwin deposion tr | 397.21 |
| 7/4/2014 | Park Slope Inn - overnight | 716.21 |

Schoolcraft                                                                                    Page     39

|  |  | Amount |
|---|---|---:|
| 7/7/2014 | Dhar Dep Tr. | 1,081.38 |
| 7/11/2014 | Eli Silverman Ckt # 2973 | 3,000.00 |
|  | John Eterno chlt # 2974 | 3,000.00 |
| 7/15/2014 | Whittman 30b6 tr | 422.19 |
|  | whalen 30b6 tr | 346.20 |
|  | Southern District Court Reporter. | 50.40 |
| 7/16/2014 | Valenti 30b6 ebt tr | 319.95 |
| 7/17/2014 | Milone 30(b)(6) ebt | 498.18 |
|  | Finnegan 30(b)(6) dep tr | 560.17 |
| 7/22/2014 | Travel on Amtrak from Amsterdam, NY to Manhattan. | 173.00 |
| 7/25/2014 | Car service for witness Dr. Patel. | 115.00 |
| 7/26/2014 | Amtrak New York to Amsterdam, NY. | 64.00 |
| 7/28/2014 | Jessica Marquez deposition transcript. | 1,478.25 |
|  | Steven Mauriello deposition transcript., dated July 1, 2014. | 2,188.50 |
|  | Christopher Broschart deposition transcript. | 1,532.75 |
|  | Frederick Sawyer deposition transcript. | 1,421.00 |
|  | Sal Sangetti deposition transcript. | 1,074.50 |
| 9/3/2014 | Eli Silverman expert fee. | 1,950.00 |
|  | photocopying per page; IOD Inc Putnam Hospital - Mauriello authorizations ckt # 2985 | 168.17 |
|  | photocopying per page Garfield Pharmacy re Mauriello authorizations ckt # 2984 | 35.00 |
| 9/8/2014 | Eli Silverman hk # 2986 | 1,950.00 |
|  | photocopying per page; Valley Stream - Mauriello authorizations; chk # 2987 | 30.00 |
| 9/13/2014 | Cabin rental at Bunker Hill to meet with client from September 12, 2014 to September 14, 2014. | 200.00 |
| 9/15/2014 | Hannaford - Gloversville, NY. | 110.03 |
|  | ExxonMobil gas station Mayfield, NY. | 51.76 |

Schoolcraft                                                                                        Page    40

|  |  | Amount |
|---|---|---|
| 9/16/2014 | Purpi Dep day one (7-16-14 at 455.66) and day two (9-16-14 433.96) | 889.62 |
| 9/17/2014 | Transcript of court appearance with Judge Sweet. | 29.70 |
| 9/19/2014 | Carrasco Dep Tr. | 337.25 |
| 9/23/2014 | Eternon chk # 2991 | 1,800.00 |
|  | John Eterno expert fee | 1,800.00 |
| 9/30/2014 | Eli Silverman expert fee. | 2,400.00 |
|  | Dr. Halpren-Ruder Fees and Expenses for deposition | 4,010.35 |
|  | Eli Siverman; chk # 2994 | 2,400.00 |
| 10/8/2014 | Federal Express | 32.43 |
| 10/21/2014 | Dr. Halpren-Ruder Fees | 4,400.00 |
| 10/28/2014 | Transcript of witness Alan Cooper. | 1,048.48 |
|  | Transcript of witness Timothy Trainor. | 1,583.01 |
|  | Transcript of witness William Gough. | 509.07 |
|  | Transcript of witness Dr. Indira Patel. | 546.65 |
| 10/31/2014 | patel day two ebt tr | 523.42 |
| 11/12/2014 | Trainor deposition transcript sent by regular mail. | 7.55 |
| 11/19/2014 | Amtrak to New York back to Amsterdam, NY. | 256.00 |
| 11/24/2014 | Eterno and Silverman deposition transcripts for review by experts sent regular mail. | 12.50 |
| 11/25/2014 | Federal Express documents to Dr. Roy Lubit. | 20.00 |
| 12/2/2014 | Federal Express Dr. Roy Lubit deposition transcript, dated September 2014. | 21.94 |
| 12/4/2014 | Anthony Maffia deposition transcript to Veritext court reporting. | 711.00 |
| 12/5/2014 | Big Apple Copy Center copies and velobind Memo of Law in Support of Motion to Amend, Notice of Motion, and Exhibits 1-9. | 142.41 |
|  | Kurt Duncan deposition transcript to Veritext court reporting. | 521.00 |
| 12/8/2014 | Kurt Duncan day two dated 6/23/14 deposition transcript to Suzanna Mettham. | 5.45 |
|  | Anthony Maffia deposition transcript to Gregory Radomisli by regular mail. | 5.45 |

Schoolcraft                                                                                  Page    41

|                                                                                            | Amount |
|--------------------------------------------------------------------------------------------|--------|
| 12/12/2014 Federal Express                                                                 | 20.00  |
| Dr. Roy Lubit third deposition transcript by mail.                                         | 5.45   |
| 12/15/2014 Mail to all opposing counsel Plaintiff's Deposition Exhibits #105-174.          | 5.75   |
| 12/17/2014 Big Apple Copy Center for copies, exhibits tabs, and velobind Brief.            | 142.41 |
| 12/24/2014 Big Apple Copy Center copies with tabs.                                         | 347.55 |
| 1/21/2015 Binding and copying.                                                             | 347.55 |
| 2/12/2015 Photocopy and velobind Memo of Law In Opposition of Plaintiff's Motion and Rule 56.1 Statement for Judge Sweet. | 83.00 |
| Photocopy and velobind Declaration of Nathaniel B. Smith with Exhibits ("POX") Number 1-59 for Judge Sweet. | 341.97 |
| 3/9/2015 Photocopies and velobind brief for Judge Sweet.                                   | 81.98  |
| 10/19/2015 Private Investigator - Skinner                                                  | 7,254.85 |
| 11/10/2015 Park Slope Inn-overniight                                                       | 1,984.43 |
| 11/17/2015 Dr. Lubit Invoice and time records at $500 per hour and $3,500 per half day     | 58,715.00 |

| Total costs            | $151,470.16   |
|------------------------|---------------|
| Total amount of this bill | $1,442,920.16 |
| Balance due            | $1,442,920.16 |

Law Office of Nathaniel B. Smith
100 Wall Street - 23rd Floor
New York, NY  10005

Invoice submitted to:
Schoolcraft

November 24, 2015

Invoice #10032

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/31/2014 JM | Office meeting. | 1.50 250.00/hr | 375.00 |
| 1/10/2015 JM | Review of CompStat videos. | 4.00 250.00/hr | 1,000.00 |
| 1/11/2015 JM | Review of CompStat videos. | 2.00 250.00/hr | 500.00 |
| JM | Discussions of Compstat and Schoolcraft materials. | 0.75 250.00/hr | 187.50 |
| 1/14/2015 JM | Review of CompStat videos. | 3.00 250.00/hr | 750.00 |
| 1/16/2015 JM | Review of CompStat videos. | 11.00 250.00/hr | 2,750.00 |
| 1/19/2015 JM | Telephone conference discussing Schoolcraft and CompStat. | 0.59 250.00/hr | 147.50 |
| 1/31/2015 JM | Email communication of summary judgment City response. | 0.09 250.00/hr | 22.50 |
| 2/1/2015 JM | Email of summary judgment City response. | 0.09 250.00/hr | 22.50 |
| 2/3/2015 JM | Email correspondence of City response. | 0.09 250.00/hr | 22.50 |

Schoolcraft

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/5/2015 JM | Email of summary judgment on City reponse. | 0.09<br>250.00/hr | 22.50 |
| 2/6/2015 JM | Email regarding summary judgment to City reponse. | 0.09<br>250.00/hr | 22.50 |
| 2/12/2015 JM | Email exchange  for summary judgment for City response. | 0.09<br>250.00/hr | 22.50 |
| | For professional services rendered | 23.38 | $5,845.00 |
| | Balance due | | $5,845.00 |

Law Office of Nathaniel B. Smith
111 Broadway - Suite 1305
New York, NY  10006

Invoice submitted to:
Schoolcraft

November 18, 2015

Invoice #10032

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/7/2014 JL | Read Schoolcraft deposition. | 2.00 125.00/hr | 250.00 |
| 9/8/2014 JL | Read Schoolcraft deposition. | 2.00 125.00/hr | 250.00 |
| 9/9/2014 JL | Read Schoolcraft deposition. | 2.00 125.00/hr | 250.00 |
| 9/10/2014 JL | Read Schoolcraft deposition. | 2.00 125.00/hr | 250.00 |
| 9/16/2014 JL | Ferrara summary deposition. | 2.00 125.00/hr | 250.00 |
| 9/17/2014 JL | Ferrara summary deposition. | 2.00 125.00/hr | 250.00 |
| 9/23/2014 JL | Ferrara summary deposition. | 8.00 125.00/hr | 1,000.00 |
| 9/24/2014 JL | Ferrara and Broschart summary deposition. | 8.00 125.00/hr | 1,000.00 |
| 9/25/2014 JL | Broschart summary deposition. | 8.00 125.00/hr | 1,000.00 |
| 9/30/2014 JS | Reading, taking notes and discussing the Schoolcraft depositions. | 5.50 125.00/hr | 687.50 |

Schoolcraft

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/30/2014 JS | Reading, taking notes and discussing the Schoolcraft depositions. | | 5.50 125.00/hr | 687.50 |
| 10/1/2014 JS | Reading and taking notes on "NYPD Tapes." | | 1.50 125.00/hr | 187.50 |
| JS | Reading and taking notes on NYPD tapes | | 3.50 125.00/hr | 437.50 |
| 10/2/2014 JS | Reading and taking notes on Schoolcraft Depositions; listening to and discussing Schoolcraft tapes from October 31, 2009. | | 4.43 125.00/hr | 553.75 |
| JS | Reading and taking notes on the Schoolcraft depositions; listening to and discussing the Schoolcraft tapes from October 31, 2009. | | 5.00 125.00/hr | 625.00 |
| 10/3/2014 LS | Trainor summary deposition. | | 5.00 125.00/hr | 625.00 |
| 10/6/2014 JS | Reading, taking notes, and discussing the Schoolcraft depositions. | | 1.00 125.00/hr | 125.00 |
| 10/7/2014 JS | Reading and taking notes and discussing the Schoolcraft depositions. | | 2.50 125.00/hr | 312.50 |
| 10/8/2014 LS | Trainor summary deposition. | | 5.00 125.00/hr | 625.00 |
| JL | Mauriello deposition summary - session 2 with errata sheet. | | 3.00 125.00/hr | 375.00 |
| 10/9/2014 JS | Reading, taking notes and discussing the Schoolcraft depositions. | | 2.00 125.00/hr | 250.00 |
| JS | Reading, taking notes, and discussing the Schoolcraft depositions. | | 1.75 125.00/hr | 218.75 |
| LS | Trainor summary deposition. | | 5.00 125.00/hr | 625.00 |
| JL | Drafting deposition summary - session 2 with errata sheet. | | 2.00 125.00/hr | 250.00 |
| 10/10/2014 JS | Reading, taking notes and discussing the Schoolcraft depositions. | | 1.00 125.00/hr | 125.00 |
| LS | Trainor summary deposition. | | 2.00 125.00/hr | 250.00 |
| 10/14/2014 JS | Reading and taking notes. | | 3.00 125.00/hr | 375.00 |

Schoolcraft                                                                                    Page       3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/14/2014 JS | Reading and taking notes on the Schoolcraft depositions. | 3.00<br>125.00/hr | 375.00 |
| 10/15/2014 JS | Reading and discussing the Schoolcraft depositions. | 2.00<br>125.00/hr | 250.00 |
| 10/16/2014 JL | Mauriello deposition summary - session 2 with errata sheet. | 8.00<br>125.00/hr | 1,000.00 |
| 10/17/2014 JL | Mauriello deposition summary - session 2 with errata sheet. | 4.00<br>125.00/hr | 500.00 |
| 10/19/2014 JL | Shantel James deposition summary. | 3.00<br>125.00/hr | 375.00 |
| 10/20/2014 JL | Shantel James deposition summary. | 2.00<br>125.00/hr | 250.00 |
| 10/21/2014 LS | Gough deposition summary. | 4.00<br>125.00/hr | 500.00 |
| 10/22/2014 JL | Kurt Duncan deposition summary. | 5.00<br>125.00/hr | 625.00 |
| LS | Gough deposition summary. | 4.00<br>125.00/hr | 500.00 |
| 10/23/2014 JL | Kurt Duncan deposition summary. | 3.00<br>125.00/hr | 375.00 |
| JS | Listening to radio police calls on disc 10, 22 and Schoolcraft surveillance videos. | 4.00<br>125.00/hr | 500.00 |
| 10/24/2014 LS | Sawyer deposition summary. | 4.00<br>125.00/hr | 500.00 |
| 10/27/2014 LS | Sawyer deposition summary. | 4.00<br>125.00/hr | 500.00 |
| 10/28/2014 LS | Sawyer deposition summary. | 4.00<br>125.00/hr | 500.00 |
| 10/29/2014 JS | Reviewing surveillance videos of Adrian's house and writing summaries of these videos along with other documents on the CD's from the Schoolcraft file. | 2.00<br>125.00/hr | 250.00 |
| 10/30/2014 LS | Sawyer deposition summary. | 3.00<br>125.00/hr | 375.00 |
| 10/31/2014 LS | Gough deposition summary. | 4.00<br>125.00/hr | 500.00 |

Schoolcraft                                                                 Page    4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/3/2014 LS | Summarize Gough deposition transcript. | 3.00<br>125.00/hr | 375.00 |
| 11/7/2014 LS | Summarize Marquez deposition transcript. | 4.50<br>125.00/hr | 562.50 |
| 11/10/2014 LS | Summarize Marquez deposition transcript. | 4.50<br>125.00/hr | 562.50 |
| 11/12/2014 LS | Summarize Marquez deposition transcript. | 5.00<br>125.00/hr | 625.00 |
| 11/13/2014 LS | Summarize deposition of Sangetti. | 4.00<br>125.00/hr | 500.00 |
| 11/14/2014 JL | Summarized deposition of Larry Schoolcraft. | 2.00<br>125.00/hr | 250.00 |
| LS | Summarize deposition of Sangetti. | 4.00<br>125.00/hr | 500.00 |
| 11/16/2014 LS | Summarize deposition of Sangetti. | 2.00<br>125.00/hr | 250.00 |
| 11/17/2014 LS | Summarize deposition of Sangetti. | 4.00<br>125.00/hr | 500.00 |
| 11/20/2014 JL | Summarized deposition of Larry Schoolcraft. | 5.00<br>125.00/hr | 625.00 |
| 11/23/2014 JL | Summarize deposition of Larry Schoolcraft. | 5.00<br>125.00/hr | 625.00 |
| 11/24/2014 LS | Summarize deposition of Dr. Patel. | 4.00<br>125.00/hr | 500.00 |
| 11/25/2014 JL | Summarize deposition of Larry Schoolcraft. | 5.00<br>125.00/hr | 625.00 |
| LS | Summarize deposition of Dr. Patel. | 3.00<br>125.00/hr | 375.00 |
| 11/26/2014 JL | Summarize deposition of Larry Schoolcraft. | 5.00<br>125.00/hr | 625.00 |
| 11/28/2014 LS | Summarize deposition of Purpi. | 3.50<br>125.00/hr | 437.50 |
| JL | Summarize deposition of Steven Mauriello. | 2.00<br>125.00/hr | 250.00 |

Schoolcraft                                                                                   Page    5

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/29/2014 JL | Summarize deposition Steven Mauriello. | 1.00 125.00/hr | 125.00 |
| 11/30/2014 JL | Summarize deposition of Steven Mauriello. | 2.00 125.00/hr | 250.00 |
| LS | Summarize deposition of Purpi. | 3.50 125.00/hr | 437.50 |
| 12/1/2014 LS | Summarize deposition of Dr. Patel. | 2.00 125.00/hr | 250.00 |
| LS | Summarize deposition of Purpi. | 1.00 125.00/hr | 125.00 |
| JL | Summarize deposition of Steven Mauriello. | 4.00 125.00/hr | 500.00 |
| 12/2/2014 JL | Summarize deposition of Steven Mauriello. | 6.00 125.00/hr | 750.00 |
| 12/4/2014 JL | Summarize deposition of Steven Mauriello. | 4.00 125.00/hr | 500.00 |
| 12/5/2014 LS | Summarize deposition of Dr. Lwin. | 3.00 125.00/hr | 375.00 |
| 12/6/2014 LS | Summarize deposition of Dhar. | 4.00 125.00/hr | 500.00 |
| LS | Summarize deposition of Dr. Lwin. | 1.00 125.00/hr | 125.00 |
| 12/8/2014 LS | Summarize deposition of Dhar. | 4.00 125.00/hr | 500.00 |
| 12/9/2014 LS | Summarize deposition of Dhar. | 4.00 125.00/hr | 500.00 |
| JL | Summarize deposition of Dominick Valenti. | 1.00 125.00/hr | 125.00 |
| 12/10/2014 LS | Summarize deposition of Carrasco. | 4.00 125.00/hr | 500.00 |
| JL | Summarize deposition of Dominick Valenti. | 8.00 125.00/hr | 1,000.00 |
| 12/11/2014 LS | Summarize deposition of Dhar. | 2.00 125.00/hr | 250.00 |

Schoolcraft

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/11/2014 JL | Summarize deposition of Kevin Finnegan. | 3.00<br>125.00/hr | 375.00 |
| 12/12/2014 JL | Summarize deposition of Kevin Finnegan. | 3.00<br>125.00/hr | 375.00 |
| 12/13/2014 JL | Summarize deposition of Bernard Whalen. | 2.50<br>125.00/hr | 312.50 |
| 12/15/2014 LS | Summarize deposition of Cooper. | 3.00<br>125.00/hr | 375.00 |
| 12/16/2014 LS | Summarize deposition of Cooper. | 4.00<br>125.00/hr | 500.00 |
| 12/17/2014 LS | Summarize deposition of Cooper. | 3.00<br>125.00/hr | 375.00 |
| 12/18/2014 LS | Summarize deposition of Cooper. | 2.00<br>125.00/hr | 250.00 |
| 12/21/2014 LS | Summarize deposition of Maffia. | 3.00<br>125.00/hr | 375.00 |
| 12/22/2014 LS | Summarize deposition of Maffia. | 3.00<br>125.00/hr | 375.00 |
| 12/24/2014 LS | Summarized Lubit deposition. | 4.00<br>125.00/hr | 500.00 |
| 12/26/2014 LS | Summarized Lubit deposition. | 3.00<br>125.00/hr | 375.00 |
| 12/27/2014 LS | Summarized Lubit deposition. | 4.00<br>125.00/hr | 500.00 |
| 12/28/2014 LS | Summarized Lubit deposition. | 4.00<br>125.00/hr | 500.00 |
| 12/29/2014 LS | Summarized Lubit deposition. | 4.00<br>125.00/hr | 500.00 |
| 12/30/2014 LS | Summarize Halpren-Ruder deposition. | 3.50<br>125.00/hr | 437.50 |
| 1/1/2015 LS | Summarize Halpren-Ruder deposition. | 3.50<br>125.00/hr | 437.50 |
| 1/2/2015 LS | Summarize Halpren-Ruder deposition. | 4.00<br>125.00/hr | 500.00 |

Schoolcraft

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/3/2015 | LS | Summarize Lauterborn deposition. | 3.00<br>125.00/hr | 375.00 |
| | LS | Summarize Halpren-Ruder deposition. | 1.00<br>125.00/hr | 125.00 |
| 1/5/2015 | LS | Summarize Lauterborn deposition. | 3.00<br>125.00/hr | 375.00 |
| 1/7/2015 | LS | Summarize Marino deposition transcript. | 3.00<br>125.00/hr | 375.00 |
| 1/8/2015 | LS | Summarize Marino deposition transcript. | 3.00<br>125.00/hr | 375.00 |
| 1/9/2015 | LS | Summarize Marino deposition transcript. | 2.00<br>125.00/hr | 250.00 |
| 1/12/2015 | LS | Summarized Lubit deposition. | 4.00<br>125.00/hr | 500.00 |
| 1/13/2015 | LS | Summarized Lubit deposition. | 4.00<br>125.00/hr | 500.00 |
| 1/14/2015 | LS | Summarized Lubit deposition. | 2.00<br>125.00/hr | 250.00 |
| 1/22/2015 | LS | Summarized Lubit deposition. | 1.00<br>125.00/hr | 125.00 |
| 1/29/2015 | LS | Silverman deposition summary for expert witness. | 5.00<br>125.00/hr | 625.00 |
| | JS | Reviewing and taking notes on CompStat meeting videos. | 6.00<br>125.00/hr | 750.00 |
| 1/30/2015 | LS | Silverman deposition summary for expert witness. | 4.00<br>125.00/hr | 500.00 |
| 2/2/2015 | LS | Silverman deposition summary for expert witness. | 4.00<br>125.00/hr | 500.00 |
| 2/3/2015 | JS | Reviewing and taking notes on CompStat meeting videos. | 6.00<br>125.00/hr | 750.00 |
| | LS | Silverman deposition summary for expert witness. | 5.00<br>125.00/hr | 625.00 |
| 2/4/2015 | LS | Silverman deposition summary for expert witness. | 2.00<br>125.00/hr | 250.00 |

Schoolcraft

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/4/2015 | JS | Reviewing and taking notes on CompStat meeting videos. | 2.00<br>125.00/hr | 250.00 |
| 2/5/2015 | JS | Reviewing and taking notes on CompStat meeting videos. | 6.00<br>125.00/hr | 750.00 |
| | LS | Summarized Adrian Schoolcraft deposition transript. | 4.00<br>125.00/hr | 500.00 |
| 2/6/2015 | LS | Summarize Adrian Schoolcraft deposition transcript. | 4.00<br>125.00/hr | 500.00 |
| 2/9/2015 | LS | Summarize Adrian Schoolcraft deposition transcript. | 4.00<br>125.00/hr | 500.00 |
| 2/10/2015 | LS | Summarize Adrian Schoolcraft deposition transcript. | 4.00<br>125.00/hr | 500.00 |
| | JL | Summary of Whittman deposition transcript. | 1.00<br>125.00/hr | 125.00 |
| 2/11/2015 | JL | Summarize Whittman deposition transcript. | 2.00<br>125.00/hr | 250.00 |
| | LS | Summarize Adrian Schoolcraft deposition transcript. | 4.00<br>125.00/hr | 500.00 |
| 2/12/2015 | LS | Summarize Adrian Schoolcraft deposition transcript. | 4.00<br>125.00/hr | 500.00 |
| 2/13/2015 | LS | Summarize Adrian Schoolcraft deposition transcript. | 4.00<br>125.00/hr | 500.00 |
| 2/16/2015 | LS | Summarize Adrian Schoolcraft deposition transcript. | 3.00<br>125.00/hr | 375.00 |
| | JL | Summarize Milone deposition transcript. | 1.50<br>125.00/hr | 187.50 |
| 2/17/2015 | JL | Summarize Milone deposition transcript. | 3.50<br>125.00/hr | 437.50 |
| | LS | Summarize Adrian Schoolcraft in Floyd deposition transcript. | 3.00<br>125.00/hr | 375.00 |
| | | For professional services rendered | 442.18 | $55,272.50 |
| | | Balance due | | $55,272.50 |

| Name | Date | Cost |
|------|------|------|
| Aldana-Bernier | 4/23/14 | $ 2,238.70 |
| Boston | 1/6/14 | $ 843.15 |
| Broschart | 6/18/14 | $ 1,532.75 |
| Carrasco | 9/19/14 | $ 337.25 |
| Caughey | 12/9//13 | $ 2,164.70 |
| Cooper | 7/24/14 | $ 1,048.48 |
| Duncan (Day 1) | 4/28/14 | $ 1,470.00 |
| Duncan (Day 2) | 6/23/14 | $ 521.00 |
| Dhar | 7/7/14 | $ 1,081.38 |
| Eterno (Expert) | 10/17/14 | |
| Ferrara | 6/5/14 | $ 651.75 |
| Finnegan 30(b)(6) | 7/17/14 | $ 560.07 |
| Gough | 4/11/14 | $ 1,823.77 |
| Halpern-Ruder | 9/30/14 | |
| Hanlon | 1/13/14 | $ 1,882.40 |
| Huffman | 1/6/14 | $ 1,224.75 |
| Isakov | 2/12/14 | $ 1,757.95 |
| James | 5/12/14 | $ 924.75 |
| Lamstein | 1/30/14 | $ 2,557.64 |
| Lauterborn | 11/7/14 | $ 2,436.65 |
| Lubit (Day 1) | 9/23/14 | |
| Lubit (Day 2) | 11/10/14 | |
| Lubit (Day 3) | 11/13/14 | |
| Lwin | 7/3/14 | $ 397.21 |
| Maffia-JHMC | 5/30/14 | $ 711.00 |
| Marino | 10/8/13 | $ 2,856.10 |
| Marquez | 5/14/14 | $ 1,478.25 |
| Mauriello (Day 1) | 12/20/13 | $ 2,740.10 |
| Mauriello (Day 2) | 7/1/14 | $ 2,188.50 |
| Milone 30(b)(6) | 7/17/14 | $ 498.18 |
| Patel (Day 1) | 7/25/14 | $ 564.65 |
| Patel (Day 2) | 10/31/14 | $ 523.42 |
| Purpi (Day 1) | 7/16/14 | $ 455.66 |
| Purpi (Day 2) | 9/19/14 | $ 433.96 |
| Sangetti | 5/15/14 | $ 1,074.50 |
| Sawyer | 4/25/14 | $ 1,421.10 |
| Schoolcraft, Adrian (Day 1) | 10/11/12 | |
| Schoolcraft, Adrian (Day 2) | 9/26/13 | |
| Schoolcraft, Adrian (Day 3) | 9/27/13 | |
| Schoolcraft, Larry | 12/11/13 | |
| Silverman | 10/24/14 | |
| Trainor | 4/10/14 | $ 1,583.01 |
| Valenti 30(b)(6) | 7/16/14 | $ 319.95 |
| Weiss | 5/29/14 | $ 1,193.25 |
| Whalen 30(b)(6) | 7/15/14 | $ 346.20 |
| Whittman 30(b)(6) | 7/15/14 | $ 422.19 |
| Statement | 10/25/13 | $ 190.00 |

| | | | |
|---|---|---|---|
| Statement | 11/22/13 | $ | 165.00 |
| | | $ | 44,619.37 |