# EXHIBIT

# "J"

| DATE | ACTION | TIME | ATTY |
|---|---|---|---|
| March 8, 2015 | Review of Deposition of AS with Exhibiits | 6.25 | JPF |
| August 9, 2012 | Meeting w/ AS in Albany | 5.75 | JPF |
| November 23, 2010 | Draft of Argument | 5.60 | JPF |
| February 21, 2015 | Review of Schoolcraft discovery/deps - Caughey | 5.60 | JPF |
| March 1, 2015 | Review of Schoolcraft discovery/deps - Broschart/Sawyer | 5.50 | JPF |
| April 2, 2015 | Draft motion in lim | 5.25 | JPF |
| December 5, 2010 | Edit and Incorporate changes on argument | 5.25 | JPF |
| February 19, 2015 | Review of deposition exhibits & depositions - Lauderborn | 5.25 | JPF |
| November 18, 2010 | Draft of argument | 4.90 | JPF |
| January 10, 2012 | Meeting with AS, JN and GC | 4.90 | JPF |
| June 19, 2012 | Meeting w/ Schoolcraft in Johnstown | 4.80 | JPF |
| December 6, 2010 | Review and edit argument | 4.80 | JPF |
| February 16, 2015 | Review of deposition exhibits & depositions | 4.80 | JPF |
| February 22, 2015 | Review of Schoolcraft discovery/deps - Gough | 4.80 | JPF |
| November 22, 2010 | Draft of Argument | 4.75 | JPF |
| December 3, 2010 | Draft of argument | 4.75 | JPF |
| April 24, 2012 | Research on 1st Amendment claims for motion | 4.75 | JPF |
| March 4, 2015 | Review of Schoolcraft discovery/deps - Duncan | 4.75 | JPF |
| July 21, 2010 | Review of Schoolcraft documents & tapes | 4.75 | JPF |
| September 15, 2012 | Reviewed/listened to IAB recordings provided by the City re: investigation into Schoolcraft matter | 4.75 | JPF |
| March 27, 2015 | Draft motion in lim | 4.60 | JPF |
| April 10, 2012 | Meeting w/ AS | 4.60 | JPF |
| February 18, 2015 | Review of deposition exhibits & depositions - Marino | 4.50 | JPF |
| March 30, 2015 | Draft motion in lim | 4.40 | JPF |
| November 26, 2010 | Draft of Argument | 4.40 | JPF |
| December 4, 2010 | Review and edit argument for brief | 4.40 | JPF |
| April 3, 2015 | Review and edit motion in lim | 4.40 | JPF |
| July 12, 2010 | Review of Schoolcraft tapes | 4.40 | JPF |

| | | | |
|---|---|---|---|
| February 25, 2015 | Review of Schoolcraft discovery/deps - Lamstein/Sanganetti/Marquez | 4.30 | JPF |
| March 17, 2015 | Draft motion in lim | 4.25 | JPF |
| November 10, 2010 | Research on hospital confinement constituting state action under any of the three tests | 4.25 | JPF |
| February 24, 2015 | Review of Schoolcraft discovery/deps - Huffman | 4.25 | JPF |
| July 3, 2010 | Review of Schoolcraft recordings | 4.25 | JPF |
| July 17, 2010 | Review of Schoolcraft tapes | 4.25 | JPF |
| March 14, 2015 | Draft motion in lim | 4.20 | JPF |
| November 18, 2010 | Research on joint action w/ private parties and police in the context of false arrest claims | 4.10 | JPF |
| November 20, 2010 | Research on state action - use of private facilities to imprison | 4.10 | JPF |
| March 11, 2015 | Review of Discovery and Dpeositions - Weiss | 4.10 | JPF |
| October 10, 2012 | Review of IAB recordings | 4.10 | JPF |
| March 31, 2015 | Draft motion in lim | 3.90 | JPF |
| December 4, 2010 | Draft of argument | 3.90 | JPF |
| November 19, 2010 | Research on joint action w/ private parties and police in the context of false arrest claims | 3.90 | JPF |
| February 15, 2015 | Review of deposition exhibits & depositions | 3.90 | JPF |
| July 18, 2010 | Review of Schoolcraft tapes | 3.90 | JPF |
| November 24, 2010 | Draft of Argument | 3.80 | JPF |
| November 21, 2010 | Research on joint action where state coerces private action | 3.80 | JPF |
| February 23, 2015 | Review of Schoolcraft discovery/deps - Larry Schoolcraft | 3.80 | JPF |
| April 1, 2015 | Draft motion in lim | 3.75 | JPF |
| July 2, 2010 | Research of Labor Law 215-a for potential claim | 3.75 | JPF |
| November 11, 2010 | Research on state action standard for private parties - joint action test | 3.75 | JPF |
| February 17, 2015 | Review of deposition exhibits & depositions - Mauriello | 3.75 | JPF |
| August 17, 2010 | Review of new documents and recording CD from AS | 3.75 | JPF |

| | | | |
|---|---|---|---|
| February 28, 2015 | Review of Schoolcraft discovery/deps - Boston | 3.75 | JPF |
| March 2, 2015 | Review of Schoolcraft discovery/deps - Sawyer/Duncan | 3.75 | JPF |
| March 14, 2015 | Draft motion in lim | 3.60 | JPF |
| April 22, 2012 | Research on 1st Amendment claim | 3.60 | JPF |
| November 8, 2010 | Research on involuntary confinement & state action | 3.60 | JPF |
| March 9, 2015 | Review of reply memo & supporting docs filed by all defendants | 3.60 | JPF |
| July 14, 2010 | Review of Schoolcraft tapes | 3.60 | JPF |
| June 17, 2012 | Draft motion for reconsideration | 3.50 | JPF |
| February 10, 2015 | Meeting w/ GC & JN regarding global trial strategy, witnesses to be called (or not called), exhibits to use, Rule 68 offer and next steps for moving forward. | 3.50 | JPF |
| February 20, 2015 | Meeting w/ TEAM to discuss trial strategy, division of labor, motions | 3.50 | JPF |
| November 15, 2010 | Research on conspiracy under §1983 versus state action | 3.50 | JPF |
| November 19, 2010 | Draft of argument | 3.40 | JPF |
| February 7, 2012 | Read and review of JHMC medicals (full set from hospital) | 3.40 | JPF |
| November 20, 2010 | Research on joint action where state coerces private action | 3.40 | JPF |
| February 26, 2015 | Review of Schoolcraft discovery/deps - James | 3.40 | JPF |
| July 15, 2010 | Review of Schoolcraft tapes | 3.40 | JPF |
| August 1, 2010 | Review of Schoolcraft tapes & timeline | 3.40 | JPF |
| March 19, 2015 | Draft motion in lim | 3.30 | JPF |
| October 17, 2012 | Meeting w/JN & GC re: City's privilege claims and possible arguments/motions to defeat such claims highlights of Lauterborn interview & inconsistencies w/Marino & home invasion recording | 3.30 | JPF |
| March 27, 2015 | Research on motion in lim re IAB doc admission & opinions in them | 3.30 | JPF |
| April 4, 2015 | Review and edit motion in lim | 3.30 | JPF |
| September 20, 2010 | Review of deposition of Mauriello from Floyd case | 3.30 | JPF |

| February 12, 2015 | Review of Memo of Law in Opp to plaintiff's motion for SJ | 3.30 | JPF |
| March 28, 2015 | Draft motion in lim | 3.25 | JPF |
| April 24, 2012 | Draft of motion to Amend 1st Amendment claim | 3.25 | JPF |
| August 31, 2010 | Interview with GC of "DH" and "EB" former NYPD, reviewed materials, recordings re: quotas, downgrading | 3.25 | JPF |
| August 27, 2010 | Interview with GC of Walter Lipscomb, former PO confirms quotas - wants to help Schoolcraft | 3.25 | JPF |
| September 27, 2010 | Meeting w/AS with JN, GC to prep for discussion with US attorneys office EDNY | 3.25 | JPF |
| June 25, 2010 | Meeting w/JN and GC re: scope of Schoolcraft materials that need to be reviewed for complaint | 3.25 | JPF |
| July 30, 2010 | Meeting with JN, GC, Polanco & Raymond re: Schoolcraft & Monell claim | 3.25 | JPF |
| May 5, 2015 | Read and review Ct's Opinion on SJ | 3.25 | JPF |
| November 15, 2010 | Research on close nexus test and private parties | 3.25 | JPF |
| March 7, 2015 | Research on press & statements made by counsel | 3.25 | JPF |
| July 23, 2012 | Research on prior restrain, retaliation, and protected speech/law enforcement under Tachler | 3.25 | JPF |
| March 10, 2015 | Research on ultimate issue, bolstering w/ prior litigation for Bernier | 3.25 | JPF |
| February 25, 2015 | Review of Schoolcraft discovery/deps - Valenti | 3.25 | JPF |
| July 31, 2010 | Meeting with Polanco, Raymond, JN, GC re: quotas and Monell Claim | 3.20 | JPF |
| September 22, 2010 | Meeting with DOJ EDNY | 3.10 | JPF |
| October 26, 2010 | Meeting with GC and "RC" to discuss experience with quotas in a Brooklyn North precinct | 3.10 | JPF |
| June 14, 2012 | Research on 1st Amendment cases cited in judge's opinion | 3.10 | JPF |
| November 21, 2010 | Research on hospital state action where EDPs are involved | 3.10 | JPF |

| March 5, 2015 | Research on prior litigiousness exclusion | 3.10 | JPF |
|---|---|---|---|
| June 18, 2012 | Review and edit and incorporate additions suggested by JN and GC on Motion for Reconsideration | 3.10 | JPF |
| December 5, 2010 | Review of argument | 3.10 | JPF |
| December 2, 2010 | Review of Memo of Law argument | 3.10 | JPF |
| July 22, 2010 | Review of Schoolcraft documents & tapes | 3.10 | JPF |
| July 31, 2010 | Review of Schoolcraft tapes & timeline | 3.10 | JPF |
| June 26, 2010 | Review of Schoolcraft's medical records | 3.10 | JPF |
| September 27, 2010 | Schoolcraft interview with Civil Rights Division JN, GC, DOJ | 3.10 | JPF |
| April 23, 2012 | Draft of letter on 1st Amendment claims | 2.90 | JPF |
| September 25, 2012 | Meeting w/ AS & GC & JN re dep prep | 2.90 | JPF |
| October 8, 2012 | Prep w/ AS for dep | 2.90 | JPF |
| July 6, 2010 | Research Labor Law issue | 2.90 | JPF |
| July 24, 2015 | Schoolcraft team meeting | 2.90 | JPF |
| June 18, 2012 | Draft motion for reconsideration | 2.80 | JPF |
| July 28, 2012 | Draft of motion to amend | 2.80 | JPF |
| June 17, 2012 | Research on prior restraint | 2.80 | JPF |
| July 31, 2010 | Revision of Complaint | 2.80 | JPF |
| June 15, 2012 | Draft motion for reconsideration | 2.75 | JPF |
| July 9, 2012 | Draft reply motion for reconsideration | 2.75 | JPF |
| May 14, 2011 | Meeting with GC reviewing Requests For Admission's (RFA's) | 2.75 | JPF |
| September 3, 2010 | Meeting with GC with PO from 81st precinct "MG" re: corruption | 2.75 | JPF |
| August 25, 2010 | Meeting with GC, PO from 81st precinct "PF" re: corruption | 2.75 | JPF |
| March 9, 2015 | Research on IAB conclusions & admissibility | 2.75 | JPF |
| July 22, 2012 | Research on prior restrain | 2.75 | JPF |
| July 20, 2012 | Research on retaliation and protected speech issue | 2.75 | JPF |
| November 11, 2010 | Research on traditional function state action test "hospital used as jail" | 2.75 | JPF |
| August 23, 2012 | Review of disocvery provided by City defendants | 2.75 | JPF |
| August 5, 2010 | Review of transcribed tape recording from August & March 2009 from Legal Language | 2.75 | JPF |

| | | | |
|---|---|---|---|
| August 6, 2010 | Review of transcripts from Legal Language re June 2009 roll calls, Halloween Night, & visits to Johnston | 2.75 | JPF |
| September 27, 2011 | Research re law enforcement privilege | 2.60 | JPF |
| April 6, 2015 | Review and edit motion in lim | 2.60 | JPF |
| July 30, 2012 | Review and edit motion to amend | 2.60 | JPF |
| May 8, 2012 | Review and prep response to defendant's 1st Amendment letter | 2.60 | JPF |
| July 30, 2010 | Revision of Complaint | 2.60 | JPF |
| September 20, 2010 | Meeting with GC with PO "JB" re: NYPD quotas and downgrading | 2.50 | JPF |
| June 25, 2010 | Review of Schoolcraft's Patrolmen's Benevolent Association ("PBA") contract | 2.50 | JPF |
| August 28, 2015 | Draft additional sections to motions in lim re rifle pictues, Queens DA & prior complaints made by AS | 2.40 | JPF |
| March 12, 2015 | Meting w/ GC, JN, NS, and Jon Lenoir ("JL") re trial, motions | 2.40 | JPF |
| October 7, 2012 | QAD interview review | 2.40 | JPF |
| June 15, 2012 | Research on prior restraint and Carcetti progeny | 2.40 | JPF |
| May 23, 2011 | Review and Edit discovery demands and rogs against all defendants | 2.40 | JPF |
| August 17, 2011 | Review of responses to requests & discovery demands from hospital defendants | 2.40 | JPF |
| September 17, 2010 | Reviewed documents and depositions from the Floyd litigation for purposes of Monell claim | 2.40 | JPF |
| April 25, 2012 | Final review & edit 1st Amendment letter | 2.30 | JPF |
| November 4, 2010 | Meeting with GC and police officer "BP" re: quotas, downgrading, and NYPD corruption | 2.30 | JPF |
| September 24, 2012 | Prep AS fro his dep | 2.30 | JPF |
| January 26, 2011 | Prep for oral argument | 2.30 | JPF |
| March 4, 2015 | Research of racial comments & exclusion for motion in lim | 2.30 | JPF |
| March 9, 2012 | Research on 1st Amendment claims | 2.30 | JPF |
| February 12, 2015 | Review of 56.1 counter statements from JHMC, City, Mauriello, & Isacov | 2.30 | JPF |

| September 21, 2010 | Review of Angel Heran depo from Floyd | 2.30 | JPF |
| August 3, 2010 | Review of Complaint edits by JN | 2.30 | JPF |
| November 20, 2010 | Draft of argument | 2.25 | JPF |
| October 30, 2010 | Meeting with GC & JN re: information provided by MR, MG RC whistleblower cops and movie and book publicist contacting AS for information | 2.25 | JPF |
| September 23, 2010 | Meeting with GC, JN and Center for Constitutional Rights (CCR) re Schoolcraft | 2.25 | JPF |
| June 14, 2012 | Read and review Opinion and Order on 1st Amendment and Motion to Quash and notes on same | 2.25 | JPF |
| June 16, 2012 | Research on prior restraint | 2.25 | JPF |
| February 13, 2011 | Review and Edit letter brief opposing stay | 2.25 | JPF |
| March 27, 2015 | Review of Draft Direct Examination of AS from GC | 2.25 | JPF |
| August 15, 2011 | Review of responses to Bernier & Jamaica discovery demands | 2.25 | JPF |
| July 9, 2010 | Review of Schoolcraft timeline prepared by JN | 2.25 | JPF |
| July 23, 2012 | Draft motion to amend | 2.10 | JPF |
| July 29, 2012 | Draft of motion to amend | 2.10 | JPF |
| July 26, 2010 | Meeting with JN & GC re case & updates on Brendan Delpozo | 2.10 | JPF |
| May 11, 2012 | Read and review of defendant's letter to quash and discussion w/ GC & JN | 2.10 | JPF |
| June 20, 2010 | Reading Village Voice articles on Schoolcraft and Halloween night | 2.10 | JPF |
| July 8, 2012 | Research cases cited in defendant's brief in opp in preparation of reply | 2.10 | JPF |
| March 6, 2015 | Research on limitations of witness examinations | 2.10 | JPF |
| March 28, 2015 | Research on motion in lim conclusions re credibility admissibility | 2.10 | JPF |
| May 8, 2012 | Review caselaw in defendant's letter | 2.10 | JPF |
| August 5, 2010 | Review of Complaint with client's chain of events & corrections | 2.10 | JPF |
| March 19, 2015 | Review of James Cross outline | 2.10 | JPF |
| August 31, 2010 | Drafting Amended Complaint | 1.90 | JPF |

| April 2, 2015 | Meeting with JN and NS team | 1.90 | JPF |
|---|---|---|---|
| November 21, 2010 | Research on joint action | 1.90 | JPF |
| September 21, 2010 | Review of Donald McHugh depo from Floyd | 1.90 | JPF |
| October 4, 2010 | Meeting w/ GC and "JR" retired police officer re: quotas, downgrading, NYPD corruption | 1.80 | JPF |
| September 1, 2010 | Meeting w/JN and GC re: discuss anonymous POs contacting and how they can help Schoolcraft | 1.80 | JPF |
| October 7, 2010 | Meeting with GC and "EB" retired police officer re: quotas, downgrading, NYPD corruption | 1.80 | JPF |
| May 9, 2012 | Review of cases & letter in prep of argument | 1.80 | JPF |
| August 4, 2010 | Review of client's chain of events for Complaint | 1.80 | JPF |
| August 3, 2010 | Revise and edit of Complaint | 1.80 | JPF |
| July 8, 2011 | Discussion with GC and JN re: meeting with Jim Leander and AS about investigation | 1.75 | JPF |
| September 24, 2010 | Discussion with JN and GC re: first meeting with the DOJ and upcoming meeting with the DOJ and AS | 1.75 | JPF |
| December 1, 2010 | Draft factual section of opp | 1.75 | JPF |
| June 16, 2012 | Draft motion for reconsideration | 1.75 | JPF |
| August 25, 2010 | Meeting w/JN and GC re: ACC assigned, Schoolcraft initial disclosures | 1.75 | JPF |
| September 24, 2012 | Meeting w/JN and GC to discuss City deficiency letter and AS dep prep | 1.75 | JPF |
| May 9, 2011 | Meeting with JN and GC re: neccesary disclosures under Rule 26 for plaintiff | 1.75 | JPF |
| July 6, 2010 | Meeting with JN/GC re: progress/developments on the case, meeting in NYC on Wednesday and filing of lawsuit | 1.75 | JPF |
| December 6, 2010 | Review and edit brief | 1.75 | JPF |
| June 18, 2012 | Review and edit Motion for Reconsideration | 1.75 | JPF |
| March 16, 2015 | Review of Direct Examinaiton Outline for AS | 1.75 | JPF |

| | | | |
|---|---|---|---|
| June 19, 2012 | Travel back to NYC from Johnstown (3.5) | 1.75 | JPF |
| June 19, 2012 | Travel to Johnstown (3.5) | 1.75 | JPF |
| February 10, 2012 | Discussion w/ JN & GC re additional items of discovery | 1.60 | JPF |
| August 9, 2010 | Edit/Revise Complaint | 1.60 | JPF |
| March 14, 2012 | Editing Amended Complaint to add 1st Amendment facts & law | 1.60 | JPF |
| August 8, 2010 | Editing Complaint with additional allegations | 1.60 | JPF |
| November 11, 2010 | Meeting with GC and "JW" cop to discuss quotas/retaliation | 1.60 | JPF |
| January 20, 2012 | Phone call with Larry Schoolcraft re discovery & EBTs | 1.60 | JPF |
| May 19, 2011 | Review & edit demands & interrogatories | 1.60 | JPF |
| May 20, 2011 | Discussion w/ GC & JN re request to admit corrections/additions | 1.50 | JPF |
| March 10, 2015 | Discussion with GC to help outline AS direct exmaination | 1.50 | JPF |
| July 7, 2010 | Meeting w/ only with AS | 1.50 | JPF |
| August 9, 2010 | Meeting w/JN and GC re: Schoolcraft website to support Monell threory | 1.50 | JPF |
| May 12, 2015 | Meeting w/NS team JN and GC pre-conf | 1.50 | JPF |
| January 10, 2011 | Meeting with GC & JN re interrogatories and demands | 1.50 | JPF |
| August 26, 2010 | Meeting with GC and JN re: interview of PO from 81st precinct "PF" re: corruption | 1.50 | JPF |
| July 29, 2010 | Meeting with JN and Rocco P – Daily News re Schoolcraft and evidence of quotas for Monell claim | 1.50 | JPF |
| October 12, 2010 | Review of Motion to Dismiss by Jamaica Hosp. | 1.50 | JPF |
| August 9, 2012 | Traveled from Albany back to NYC (3.0) | 1.50 | JPF |
| August 9, 2012 | Traveled to Albany to meet Client (3.0) | 1.50 | JPF |
| July 22, 2010 | Discussed causes of action w/GC | 1.40 | JPF |
| September 4, 2010 | Drafting Amended Complaint | 1.40 | JPF |

| | | | |
|---|---|---|---|
| June 25, 2010 | Meeting with GC & JN re: possible discovery demands after suit is filed | 1.40 | JPF |
| October 27, 2010 | Meeting with GC and David Velez re: arbitration, quotas, Michael Marino | 1.40 | JPF |
| May 10, 2011 | Meeting with JN and GC re: edits to Intial disclosures and discussion regarding requests to admit | 1.40 | JPF |
| October 10, 2010 | Meeting with JN and GC re: infromatoin provided by MV, NB, EB whistleblower cops | 1.40 | JPF |
| September 3, 2010 | Meeting with JN and GC to discuss infromation provided by DH, MG, EB whistleblower cops in furtherance of the Monell claim | 1.40 | JPF |
| November 21, 2010 | Research on supplement jurisdiction | 1.40 | JPF |
| April 5, 2012 | Review & edit response to City's interogs | 1.40 | JPF |
| June 23, 2011 | Review of answers to interrogatories by Isacov | 1.40 | JPF |
| February 11, 2015 | Review of declarations from City, Berniers, Isacov, & JHMC w/ accompanying exhibits | 1.40 | JPF |
| July 26, 2010 | Review of draft of Complaint prepared by GC | 1.40 | JPF |
| March 23, 2015 | Review of Sawyer cross examaintion outline | 1.40 | JPF |
| August 4, 2010 | Revise and edit Complaint | 1.40 | JPF |
| February 2, 2015 | Discussion w/ GC & JN re representing AS again for trial | 1.30 | JPF |
| March 16, 2015 | Discussion with GC re: AS direct examination and points to cover, strategy | 1.30 | JPF |
| May 10, 2012 | Draft letter providing supplemental authority in response to defendant's opp | 1.30 | JPF |
| July 9, 2012 | Edit reply | 1.30 | JPF |
| December 7, 2010 | Final review & edit of brief | 1.30 | JPF |
| May 20, 2011 | Finalize interrogatories & discuss EBTs w/ JN & GC | 1.30 | JPF |
| July 6, 2010 | Meeting  w/JN and GC re: new whistleblower contacted JN re: Schoolcraft | 1.30 | JPF |

| | | | |
|---|---|---|---|
| August 8, 2012 | Meeting w/ JN & GC re meeting w/ AS in Albany for prep | 1.30 | JPF |
| September 17, 2010 | Meeting with JN and GC regarding infromation obtained from Floyd litigation and its impact on Schoolcrafts Monell and Retaliation claims | 1.30 | JPF |
| July 5, 2012 | Read and review of defendant's opp to plaintiff's motion for reconsideration | 1.30 | JPF |
| July 22, 2012 | Review of complaint for allegations conforming to plaintiff's 2nd motion to amend | 1.30 | JPF |
| December 1, 2010 | Review of Complaint for facts | 1.30 | JPF |
| December 8, 2010 | Review of NYPD Memos re anti quota legislation | 1.30 | JPF |
| February 11, 2015 | Review of witness/exhibit list from JN and discuss with GC | 1.30 | JPF |
| August 17, 2011 | Discuss confidentiality stip w/ GC & JN b/c of plaintiff's objections | 1.25 | JPF |
| May 19, 2011 | Discuss w/ JN & GC edits & topic areas that should be explored on interrogatories | 1.25 | JPF |
| September 28, 2011 | Discussion w/ JN and GC re law enforcement privilege & motion to compel | 1.25 | JPF |
| April 23, 2012 | Discussion w/ Larry Schoolcraft re amendments to complaint | 1.25 | JPF |
| August 19, 2010 | Discussion with GC and JN re: new recordings and documents provided by AS | 1.25 | JPF |
| March 9, 2012 | Discussion with JN & GC re reinstating 1st Amendment claims in this case based on Carcetti & actions after the fact | 1.25 | JPF |
| June 28, 2010 | Discussion with JN and GC re retainer & meeting with Schoolcrafts | 1.25 | JPF |
| October 13, 2010 | Discussion with JN re: arguments to make in response to JHMC motion | 1.25 | JPF |
| December 4, 2010 | Draft section on supplement jurisdiction | 1.25 | JPF |
| July 10, 2012 | Edit reply final | 1.25 | JPF |
| June 20, 2012 | Final edit and review of Motion for Reconsideration | 1.25 | JPF |
| April 8, 2015 | Final edits and corrections to motion in Lim | 1.25 | JPF |

| July 30, 2010 | Meet with GC and JN re: changes and additions to complaint | 1.25 | JPF |
|---|---|---|---|
| July 14, 2010 | Meeting w/JN and GC re: Schoolcraft complaint | 1.25 | JPF |
| July 27, 2010 | Meeting w/JN and GC to discuss Complaint | 1.25 | JPF |
| March 1, 2011 | Meeting with anonymous cops from T34 w/ GC and JN - provided recordings of Lt. Janice Williams | 1.25 | JPF |
| August 30, 2010 | Meeting with JN & GC re Garcia cop from 81 who knows Schoolcraft & has info on quotas | 1.25 | JPF |
| July 22, 2012 | Phone call w/ Larry Schoolcraft re meeting and outstanding discovery issues and depositions | 1.25 | JPF |
| September 10, 2015 | Phone Call with AS re: settlement | 1.25 | JPF |
| March 8, 2012 | Phone call with client re article and whether confidential info had been disclosed | 1.25 | JPF |
| April 11, 2011 | Phone convo w/ AS re representation on his suspension & internal hearing | 1.25 | JPF |
| January 25, 2011 | Prep for oral argument on JHMC motion | 1.25 | JPF |
| July 20, 2012 | Read and review judge's decision denying reconsideration | 1.25 | JPF |
| September 10, 2012 | Read and review Opinion & Order from Sweet on plaintiff's motion to amend | 1.25 | JPF |
| June 29, 2010 | Receipt & review of Weinstein arbitration decision in PBA case | 1.25 | JPF |
| March 20, 2012 | Research on 1st Amendment Second Circuit decisions following Carcetti | 1.25 | JPF |
| August 6, 2010 | Review and edit Complaint after clarification | 1.25 | JPF |
| December 2, 2010 | Review of Amended Answer filed by City | 1.25 | JPF |
| December 3, 2010 | Review of argument | 1.25 | JPF |
| August 16, 2011 | Review of confidentiality stip from City | 1.25 | JPF |
| February 24, 2015 | Review of Huffman cross examination outline | 1.25 | JPF |
| June 26, 2010 | Review of PBA contract | 1.25 | JPF |
| August 6, 2010 | Review of revised Complaint from JN | 1.25 | JPF |
| February 26, 2015 | Review of Valenti exmanination | 1.25 | JPF |

| May 12, 2015 | Team meeting following conf. | 1.25 | JPF |
|---|---|---|---|
| October 18, 2012 | Meeting w/JN & GC re: City's Deliberative Process and Grand Jury privilege claims and best strategy for defeating same. | 1.20 | JPF |
| October 15, 2012 | Meeting w/JN & GC re: Marino's IAB interview & inconsitencies w/claims in UF 49 & Halloween Night recording | 1.20 | JPF |
| July 15, 2010 | Discussion with GC and JN re tapes | 1.10 | JPF |
| July 9, 2010 | Discussion with JN re timeline | 1.10 | JPF |
| February 26, 2015 | Meeting w/JN and GC re: outstanding items we need from trial from NS | 1.10 | JPF |
| September 30, 2010 | Meeting with GC and JN re: anonymous cop interviews VM and EF | 1.10 | JPF |
| May 18, 2011 | Meeting with GC to discuss documents that must be requested in our demands | 1.10 | JPF |
| September 22, 2010 | Meeting with JN to prepare for EDNY DOJ | 1.10 | JPF |
| October 9, 2012 | Prep w/ AS for AS dep | 1.10 | JPF |
| May 20, 2011 | Review & edits request for admissions | 1.10 | JPF |
| August 30, 2015 | Review and edit motion in lim | 1.10 | JPF |
| February 13, 2012 | Review and edit revised demands for City | 1.10 | JPF |
| March 13, 2015 | Review jury instructions from NS team | 1.10 | JPF |
| April 7, 2015 | Review motion in lim based on comments | 1.10 | JPF |
| July 24, 2015 | Review of draft witness list from NS: notes taken | 1.10 | JPF |
| April 6, 2015 | Review of NS comments | 1.10 | JPF |
| January 26, 2011 | Appearance for motion to dismiss in Schoolcraft | 1.00 | JPF |
| March 28, 2012 | Attend oral Argument on City motion | 1.00 | JPF |
| September 28, 2011 | Attend oral argument on motion to compel | 1.00 | JPF |
| May 9, 2012 | Attended Argument on 1st Amendment claim | 1.00 | JPF |
| April 13, 2015 | Conf. on trial date – case adjourned | 1.00 | JPF |
| May 12, 2015 | Conf. trial adjourned to Oct. 19 | 1.00 | JPF |
| September 5, 2010 | Editing Amended Complaint | 1.00 | JPF |
| July 26, 2010 | Meeting GC and JN re issues for Schoolcraft complaint | 1.00 | JPF |

| | | | |
|---|---|---|---|
| October 12, 2010 | Meeting w/ GC and JN re: Schoolcraftjustice.com calls from POs | 1.00 | JPF |
| February 20, 2015 | Meeting w/ JN and GC before meeting with Nat Smith to discuss how we are going to proceed at meeting | 1.00 | JPF |
| May 15, 2011 | Meeting with JN and GC re: edits to RFA's | 1.00 | JPF |
| November 12, 2010 | Meeting with JN and GC re: issues on our motion opposition and GC's meeting with JW anonymous cop | 1.00 | JPF |
| March 27, 2015 | Phone conference with JN, GC, NS, JL | 1.00 | JPF |
| May 23, 2012 | Prep for argument w/ GC & JN | 1.00 | JPF |
| February 8, 2012 | Pre-trial conference before Judge Sweet | 1.00 | JPF |
| June 23, 2011 | Review of response to doc demands Isacov | 1.00 | JPF |
| September 12, 2015 | Adding a new section on Bernier's naval yard disaster testimony | 0.90 | JPF |
| December 19, 2011 | Convo w/ Larry Schoolcraft re discovery issues, avenues to pursue with defendants | 0.90 | JPF |
| June 28, 2010 | Discussion with JN re meeting with P.O. Velasquez re policy of quotas | 0.90 | JPF |
| February 12, 2011 | Discussion with JN re; motion to stay and arguments in opposition | 0.90 | JPF |
| August 1, 2012 | Final review of motion to amend | 0.90 | JPF |
| May 31, 2012 | Meeting w/JN and GC re: City conf. Stips | 0.90 | JPF |
| August 25, 2010 | Meeting with JN & GC re more whistleblower email & meeting with P.O. Fioranelli | 0.90 | JPF |
| February 4, 2015 | Phone call w JN and GC re: pending trial strategy and misc.evidentiary issues, and setting up meetng to discuss same in greater detail | 0.90 | JPF |
| October 6, 2010 | Review of Answer to Complaint by Jamaica | 0.90 | JPF |
| September 11, 2011 | Review of plaintiff's motion to compel discovery | 0.90 | JPF |
| August 11, 2011 | Review of responses to Isacov discovery demands | 0.90 | JPF |
| April 6, 2015 | Review of revised SK jury instructions | 0.90 | JPF |
| February 11, 2015 | Berniers counter 56.1 statement | 0.80 | JPF |

| | | | |
|---|---|---|---|
| January 23, 2015 | Call w/GC and JN about taking over case again | 0.80 | JPF |
| March 28, 2012 | Conf. re confidentiality stip & Village Voice article | 0.80 | JPF |
| April 4, 2012 | Conf. re NY Times letter to undo the confidentiality stip | 0.80 | JPF |
| July 2, 2012 | Discussion w/ AS and Larry Schoolcraft re financial issues and possibly locating donors | 0.80 | JPF |
| May 8, 2015 | Discussion w/ GC & JN re decision and impact on trial and motion in lim | 0.80 | JPF |
| December 6, 2010 | Discussion with GC & JN re final corrections | 0.80 | JPF |
| June 22, 2010 | Discussion with Gerald Cohen (GC) and JN re Schoolcraft case & causes of action | 0.80 | JPF |
| July 7, 2010 | Discussion with JN re Labor Law research | 0.80 | JPF |
| June 6, 2010 | Discussions with Jon Norinsberg ("JN") re Schoolcraft case | 0.80 | JPF |
| June 20, 2010 | Discussions with Jon Norinsberg (JN) re Schoolcraft case | 0.80 | JPF |
| November 18, 2010 | Draft of prelim statement in opp to Motion to Dimiss | 0.80 | JPF |
| September 20, 2010 | Listening to This American Life interview with client | 0.80 | JPF |
| June 18, 2010 | Meeting  w/JN and Gerald Cohen ("GC") re: Schoolcraft coming to our office and retaining for lawsuit | 0.80 | JPF |
| August 12, 2010 | Meeting w/JN and GC re: legal strategies on Monell and whistleblower cop contacts | 0.80 | JPF |
| August 22, 2010 | Meeting with JN & GC re whistleblowers reaching out through the website | 0.80 | JPF |
| August 29, 2012 | Meeting. w/ JN & GC re: City's Suppl. Disclosure & the need for us to depose at least 5 of the 9 new witnesses identified by City & other gen.strategy issues for advancing discovery | 0.80 | JPF |

| November 8, 2010 | Met with GC and police officer "MC" re: quotas | 0.80 | JPF |
|---|---|---|---|
| July 25, 2012 | Phone call w/ Larry Schoolcraft | 0.80 | JPF |
| May 22, 2012 | Phone call w/ Larry Schoolcraft re Vallone and 1st Amendment | 0.80 | JPF |
| August 27, 2010 | Reading articles written by Eterno & Silverman re Compstat & numbers game | 0.80 | JPF |
| April 5, 2012 | Review and discuss w/ JN & GC plaintiff's responses to City demands | 0.80 | JPF |
| September 30, 2010 | Review of Answer to Complaint by Bernier | 0.80 | JPF |
| November 8, 2010 | Review of Doc Demands/Interrogatories by Isacov | 0.80 | JPF |
| March 6, 2015 | Review of email from AS w/ witness suggestions | 0.80 | JPF |
| November 11, 2010 | Review of Interrogatories & Demands Bernier | 0.80 | JPF |
| June 30, 2010 | Review of PBA website internal access for P.O.s with AS | 0.80 | JPF |
| March 29, 2012 | Revised and help draft proposed AEO stip w/JN and GC for City | 0.80 | JPF |
| February 12, 2015 | Affidavit of Mauriello | 0.75 | JPF |
| May 3, 2012 | Discussion w/ GC & JN re Affidavits and conf. stip AEO | 0.75 | JPF |
| August 16, 2012 | Discussion w/ JN & GC re City's suggestion on multiple dates for deps | 0.75 | JPF |
| May 17, 2012 | Discussion w/JN and GC re: AS breach affidavit | 0.75 | JPF |
| February 8, 2012 | Discussion with GC and JN re: conference and discovery and stratedgy moving forward | 0.75 | JPF |
| February 24, 2015 | Discussion with GC re: Huffman cross | 0.75 | JPF |
| March 19, 2015 | Discussion with GC re: James cross examinaiton | 0.75 | JPF |
| March 8, 2012 | Discussion with JN & GC re VV article and the confidential report | 0.75 | JPF |
| April 25, 2012 | Discussion with JN re: edits/changes to 1st Amendment letter | 0.75 | JPF |
| June 14, 2012 | Meet with JN and GC to discuss motion for reconsideration on 1st amendment claim | 0.75 | JPF |

| | | | |
|---|---|---|---|
| October 4, 2010 | Meeting w/ GC and JN to discuss infromation from "JR" retired police officer re: quotas, downgrading, NYPD corruption | 0.75 | JPF |
| June 23, 2010 | Meeting w/JN and GC re: JN's upcoming meeting w/ Schoolcrafts | 0.75 | JPF |
| July 7, 2010 | Meeting with AS, LS, GC & JN | 0.75 | JPF |
| February 27, 2012 | Meeting with GC and JN re: documents received from Johnstown PD for plaintiff's subpoena | 0.75 | JPF |
| August 25, 2010 | Meeting with JN & GC  re: Whitehead Meeting. | 0.75 | JPF |
| April 8, 2015 | Phone call with GC and JN regarding trial adjournment, proposed filings, various strategies for trying to make sure trial goes on April 20 | 0.75 | JPF |
| January 23, 2012 | Phone call with Larry Schoolcraft re plaintiff salary and benefits and work suspension status | 0.75 | JPF |
| April 20, 2012 | Phone discussion w/ AS | 0.75 | JPF |
| May 3, 2012 | Receipt and review of email from City re revised confidentiality AEO and Affidavits | 0.75 | JPF |
| October 18, 2012 | Review and edit letter to Ct. re ASO issue & AS ability to see the QAD report | 0.75 | JPF |
| October 19, 2012 | Review of Answer to Amended Complaint from Isacov | 0.75 | JPF |
| September 7, 2010 | Review of Answer to Complaint from Jamaica Hosp. | 0.75 | JPF |
| May 10, 2011 | Review of Intial disclosures and discussion with GC | 0.75 | JPF |
| October 28, 2011 | Review of operations order 10/17/11 sent from client | 0.75 | JPF |
| August 13, 2010 | Review of PBA regulations | 0.75 | JPF |
| June 23, 2011 | Review of requests for discovery from Isacov | 0.75 | JPF |
| July 28, 2015 | Review of updated jury instructions | 0.75 | JPF |
| September 28, 2010 | "Rich" anonymous cop discussion with GC | 0.60 | JPF |

| | | | |
|---|---|---|---|
| August 20, 2012 | Discussion w/ JN & GC re additional amendment of the complaint to add Hanlon | 0.60 | JPF |
| May 23, 2012 | Discussion w/ JN & GC re defendant's letter re subpoena | 0.60 | JPF |
| May 22, 2012 | Discussion w/ JN & GC re defendant's letter re Vallone subpoena | 0.60 | JPF |
| July 28, 2012 | Discussion w/ JN & GC re motion to amend to add prior restraint | 0.60 | JPF |
| March 6, 2015 | Discussion w/ JN & GC re proposed witnesses | 0.60 | JPF |
| May 8, 2012 | Discussion w/ JN and GC re argument on 1st Amendment claim | 0.60 | JPF |
| May 16, 2012 | Discussion w/ JN and GC re opp to defendant's motion to quash | 0.60 | JPF |
| July 26, 2010 | Discussion with GC & JN re Complaint & drafts going forward | 0.60 | JPF |
| August 27, 2010 | Discussion with GC & JN re having Eterno & Silverman as experts | 0.60 | JPF |
| January 26, 2011 | Discussion with GC & JN re oral arguments | 0.60 | JPF |
| June 23, 2011 | Discussion with GC & JN re responses & requests from Isacov | 0.60 | JPF |
| March 23, 2015 | Discussion with GC re: Sawyer points for cross examination | 0.60 | JPF |
| April 13, 2012 | Discussion with JN and GC re: Matthews decision | 0.60 | JPF |
| July 2, 2010 | Discussion with JN re AS' ability to pursue claim under Labor Law 215-a | 0.60 | JPF |
| March 16, 2012 | Draft of opp that defendants request plaintiff be ordered to appear @ 3/28/12 conf. | 0.60 | JPF |
| March 20, 2012 | Incorporating language into Amended Complaint | 0.60 | JPF |
| September 26, 2012 | Meeting w/ JN & GC & AS re adjorning dep due to father's medical emergency | 0.60 | JPF |
| March 30, 2012 | Meeting w/ JN & GC re AEO changes | 0.60 | JPF |
| February 19, 2011 | Meeting with GC re: getting transcript for Bryant v. City verdict finding quotas existed | 0.60 | JPF |

| March 12, 2012 | Meeting with JN & GC re letter from City | 0.60 | JPF |
|---|---|---|---|
| August 15, 2010 | Meeting with JN and GC re NYTimes story about quotas & Schoolcraft | 0.60 | JPF |
| March 15, 2012 | Meeting with JN and GC re proposed Amended Complaint | 0.60 | JPF |
| April 17, 2015 | Phone call w/ rest of trial team regarding City' proposal for mediation and best strategy for responding | 0.60 | JPF |
| September 8, 2015 | Phone call with JN & GC recapping discussion with defense counsel and clients over the weekend | 0.60 | JPF |
| February 27, 2015 | Phone call with JN regarding following up with Smith, IAB v. DAT transcripts, calling additional witness's like Nelson and Valenti and Yeager | 0.60 | JPF |
| September 8, 2015 | Phone call with NS, GC and JN regarding best strategy for handlng settlement discussions with the City | 0.60 | JPF |
| May 6, 2011 | Read & review the decision & order written disposing of the motion to dismiss | 0.60 | JPF |
| October 18, 2012 | Review and edit letter to Ct opposing an additional day for AS dep for Mauriello lawyer | 0.60 | JPF |
| May 17, 2012 | Review and edit plaintiff's opp to defendant's motion to quash | 0.60 | JPF |
| May 12, 2011 | Review of agency agreement for client on book/movie deals he does | 0.60 | JPF |
| October 22, 2012 | Review of Amended Complaint by Bernier | 0.60 | JPF |
| October 27, 2010 | Review of Answer to Amended Complaint Isacov | 0.60 | JPF |
| June 21, 2010 | Review of articles sent by Schoolcraft on Gerald Nelson | 0.60 | JPF |
| September 1, 2011 | Review of decision in Floyd on summary judgment & its relevance to Schoolcraft tapes and Monell claim | 0.60 | JPF |
| April 13, 2012 | Review of Decision in Matthews 1st Amendment case from Judge Jones | 0.60 | JPF |
| January 20, 2011 | Review of defendants' reply memo of law | 0.60 | JPF |

| May 10, 2012 | Review, edit & submit supplemental letter | 0.60 | JPF |
| April 17, 2015 | Conference call with team re: best strategy for responding to City latest "offer" | 0.50 | JPF |
| December 19, 2011 | Discussion w/ GC & JN re plaintiff's thoughts on discovery | 0.50 | JPF |
| December 9, 2010 | Discussion w/ JN & GC re discovery responses & timing | 0.50 | JPF |
| March 25, 2015 | Discussion w/ SK re motions in lim | 0.50 | JPF |
| May 5, 2015 | Discussion w/JN and GC re SMJ | 0.50 | JPF |
| July 28, 2010 | Discussion with GC and JN re: Adhyl Polanco and other whistlblowers | 0.50 | JPF |
| February 26, 2015 | Discussion with GC re: Valenti exmaination | 0.50 | JPF |
| June 30, 2010 | Discussion with JN & GC re FOIL requests for 911's & how to proceed | 0.50 | JPF |
| March 28, 2012 | Discussion with JN and GC re: court's order on City's motion for breach of confidentiality agreement | 0.50 | JPF |
| March 30, 2012 | Discussion with JN and GC re: filing motion to amend and discovery issues | 0.50 | JPF |
| September 27, 2010 | Discussion with JN re location & witnesses from This American Life interview | 0.50 | JPF |
| March 19, 2012 | Discussions w/ JN re corrections Amended Complaint | 0.50 | JPF |
| August 21, 2012 | Draft Amended Complaint adding Hanlon | 0.50 | JPF |
| September 17, 2012 | Draft of letter to amend to add Hanlon to complaint | 0.50 | JPF |
| March 12, 2015 | Email from AS re additional witnesses for trial | 0.50 | JPF |
| September 24, 2012 | Email from City re service of amended complaint, Lauderborn dep, & discovery deficiencies | 0.50 | JPF |
| August 12, 2010 | Meeting w/GC and JN re: legal strategies + next steps for moving forward | 0.50 | JPF |
| April 13, 2015 | Meeting w/JN and GC re new trial date | 0.50 | JPF |
| September 25, 2010 | Meeting with GC & JN re AS interview with feds | 0.50 | JPF |

| | | | |
|---|---|---|---|
| July 15, 2011 | Meeting with GC an JN re: discovery plan and issues to raise | 0.50 | JPF |
| October 11, 2012 | Meeting with JN, GC, AS before depo | 0.50 | JPF |
| July 24, 2015 | Phone call with JN & GC regarding issues to discuss at meeting today with rest of trial team | 0.50 | JPF |
| April 2, 2015 | Phone call with JN regarding several issues in motion in limine and admissibility of Marino's steroid investigation under R. 608 (b) | 0.50 | JPF |
| September 25, 2012 | Phone call with Larry Schoolcraft re AS dep | 0.50 | JPF |
| May 22, 2012 | Read and review of defendant's letter re Vallone subpoena | 0.50 | JPF |
| March 29, 2012 | Review of AEO | 0.50 | JPF |
| July 19, 2011 | Review of agency agreement for AS book deals | 0.50 | JPF |
| November 11, 2010 | Review of Answer to Amended Complaint Bernier | 0.50 | JPF |
| February 27, 2012 | Review of docs from Johnstown PD re plaintiff's subpoena | 0.50 | JPF |
| October 12, 2010 | Review of JHMC Dec. for motion to dismiss | 0.50 | JPF |
| October 17, 2012 | Dicussion w/ GC & JN re City's refusal to allow AS to see QAD file | 0.40 | JPF |
| May 12, 2011 | Discussion w/ GC & JN re agency agreement | 0.40 | JPF |
| July 6, 2011 | Discussion w/ JN & GC re changing to case management plan | 0.40 | JPF |
| August 20, 2012 | Discussion w/ JN re AS dep prep | 0.40 | JPF |
| December 1, 2010 | Discussion with GC & JN re affidavit from Schoolcraft | 0.40 | JPF |
| August 13, 2010 | Discussion with GC & JN re Jonathan Moore issue – cease & desist letter | 0.40 | JPF |
| August 17, 2010 | Discussion with GC and JN re anonymous e-mails that we got as a result of the e-mail | 0.40 | JPF |
| August 9, 2010 | Discussion with GC re website content | 0.40 | JPF |
| June 29, 2010 | Discussion with JN & GC re decision on PBA arbitration case | 0.40 | JPF |

| | | | |
|---|---|---|---|
| September 6, 2010 | Discussion with JN re Amended Complaint | 0.40 | JPF |
| September 3, 2010 | Discussion with JN re AS interview with This American Life | 0.40 | JPF |
| July 28, 2010 | Discussion with JN re Complaint | 0.40 | JPF |
| August 8, 2010 | Discussion with JN re edits to Complaint | 0.40 | JPF |
| September 20, 2010 | Discussion with JN re meeting with Department of Justice ("DOJ") on AS case | 0.40 | JPF |
| September 7, 2010 | Discussion with Mark Toor re article in Chief about Amended Complaint | 0.40 | JPF |
| August 3, 2010 | Discussion with Rocco re Schoolcraft recordings | 0.40 | JPF |
| May 1, 2012 | Discussions w/ JN and GC re City's request for affidavits & deposition for confidentiality breach | 0.40 | JPF |
| August 6, 2010 | Discussions with JN about quotes to add to complaint from trnascribed recordings | 0.40 | JPF |
| March 12, 2012 | Draft Response to defendants letter re: breach of protective order | 0.40 | JPF |
| February 25, 2015 | Email from AS re counterclaim | 0.40 | JPF |
| August 3, 2010 | E-mail from JN re Revised Complaint | 0.40 | JPF |
| March 15, 2012 | Incorporating corrections from JN to Amended Complaint | 0.40 | JPF |
| August 22, 2012 | Meeting w/ GC & JN re Kretz's request to have an additional day to depose plaintiff | 0.40 | JPF |
| March 28, 2012 | Meeting w/ JN & GC prior to conference to prep | 0.40 | JPF |
| August 30, 2010 | Meeting with JN & GC re Labor & Employment case & 12(b)(6) motion | 0.40 | JPF |
| January 31, 2011 | Meeting with JN & GC re send documents & authorizations to Queens DA office | 0.40 | JPF |
| January 20, 2011 | Meeting with JN, GC to discuss JHMC's reply memo of law | 0.40 | JPF |
| April 7, 2015 | Phone call w/ SK re final corrections to motion in lim | 0.40 | JPF |
| April 17, 2015 | Phone call with GC & JN following up on phone call and discussing settlement position vs. going to trial | 0.40 | JPF |

| March 8, 2012 | Read Voice article on QAD report | 0.40 | JPF |
|---|---|---|---|
| March 12, 2012 | Read/review of letter from defendant City on breach of confidentiality stip | 0.40 | JPF |
| March 23, 2015 | Reciept and review of Kretz's demands re: the student "movie" about AS | 0.40 | JPF |
| April 7, 2015 | Response email to team re comments on motion in lim | 0.40 | JPF |
| March 12, 2012 | Review & edit response to City's letter re protective order | 0.40 | JPF |
| May 17, 2012 | Review and discuss City New York Times opp letter w/ JN & GC | 0.40 | JPF |
| April 7, 2015 | Review of JL's comments | 0.40 | JPF |
| March 21, 2012 | Review of NY Times letter to court re confidentiality | 0.40 | JPF |
| April 7, 2015 | Review of SK's comments | 0.40 | JPF |
| September 3, 2010 | Composing post to get more cops to talk to us about Schoolcraft & Monell claim | 0.30 | JPF |
| November 13, 2012 | Confirming with GC w/ AS on the phone that he is terminating representation | 0.30 | JPF |
| September 18, 2010 | Conversation with GC & JN re new whistleblower cop | 0.30 | JPF |
| April 6, 2012 | Correspondence w/ NY Times about amendments to Schoolcraft protective order | 0.30 | JPF |
| July 23, 2012 | Discussion w/ GC & JN re meeting w/ Schoolcrafts in Albany | 0.30 | JPF |
| February 8, 2011 | Discussion w/ JN & GC re letter to court to schedule discovery | 0.30 | JPF |
| April 18, 2011 | Discussion w/ JN & GC re prep of letter re NYPD hearing & PBA representation | 0.30 | JPF |
| April 30, 2012 | Discussion w/ JN and GC re NY Times alteration to protective order | 0.30 | JPF |
| August 9, 2010 | Discussion with GC and JN re Adrian interview | 0.30 | JPF |
| August 11, 2010 | Discussion with GC re JN re anonymous P.O. | 0.30 | JPF |
| June 27, 2011 | Discussion with JN and GC re City's failure to response to discovery requests | 0.30 | JPF |
| August 3, 2010 | Discussion with JN re corrections to complaint | 0.30 | JPF |

| | | | |
|---|---|---|---|
| October 12, 2010 | Discussion with JN re Motion to Dismiss schedule | 0.30 | JPF |
| September 23, 2010 | Discussion with JN re new post for RANT for more whistleblower POs | 0.30 | JPF |
| June 28, 2010 | Discussion with JN, GC & Adrian Schoolcraft ("AS") re: prior counsel Jonathan Moore | 0.30 | JPF |
| March 11, 2012 | Draft email to defendants re amending complaint to add 1st Amendment claims | 0.30 | JPF |
| August 16, 2010 | E-mail article from "Gman" re downgrading stats & PBA admission about quotas from 1994 | 0.30 | JPF |
| May 29, 2012 | Email from GC w/ proposed confidentiality stips | 0.30 | JPF |
| August 9, 2010 | E-mail from JN re negligent ret. claim | 0.30 | JPF |
| August 8, 2010 | E-mail from JN with additional allegations for Complaint | 0.30 | JPF |
| July 6, 2012 | Email to City re relevancy redaction portion of AEO & stip | 0.30 | JPF |
| September 12, 2011 | Final review & edit motion to compel | 0.30 | JPF |
| April 2, 2015 | Follow up phone call with JN locating does relevant for motion in Limine, including plaintiff IAB/CCRB transcripts, Affidavits for spoilation, and Eterno deposition testimony | 0.30 | JPF |
| April 30, 2012 | Letter from City requesting affidavits & dep of client re confidentiality breach | 0.30 | JPF |
| March 3, 2015 | Letter to Ct. from Kretz correcting 56.1 statement errors | 0.30 | JPF |
| April 7, 2015 | Making corrections to motion in lim | 0.30 | JPF |
| November 1, 2010 | Meeting with JN and GC re: updating Schoolcraft website | 0.30 | JPF |
| June 25, 2012 | Phone call w/ Frank Serpico re meeting w/ Schoolcrafts | 0.30 | JPF |
| March 30, 2015 | Phone call with JN  & GC regarding admissibility of tape recorded statements of persons interviewed by IAB | 0.30 | JPF |
| March 30, 2015 | Phone call with JN regarding motion limine issues and recent filings by NS regarding striking affidavit and request for conference | 0.30 | JPF |

| | | | |
|---|---|---|---|
| August 11, 2010 | Phone call with Mark Toor re article in Chief | 0.30 | JPF |
| August 31, 2010 | Phone call with Mark Toor re new article | 0.30 | JPF |
| April 12, 2011 | Phone convo w/ JN re suspension issue & our response to the NYPD | 0.30 | JPF |
| October 18, 2012 | Read and review Answer to Amended Complaint from City | 0.30 | JPF |
| May 11, 2012 | Read and review NY Times letter re confidentiality stip | 0.30 | JPF |
| May 11, 2012 | Read and review of defendant's response to plaintiff's supplemental letter | 0.30 | JPF |
| February 9, 2011 | Review & edit letter to court re discover schedule | 0.30 | JPF |
| September 18, 2012 | Review and edit amended complaint | 0.30 | JPF |
| July 5, 2011 | Review discovery plan w/ JN & GC | 0.30 | JPF |
| May 24, 2012 | Review letter by GC in response to Vallone subpoena issue | 0.30 | JPF |
| November 16, 2010 | Review of affidavit for AS for CCR case | 0.30 | JPF |
| December 11, 2010 | Review of article from Eterno & Silverman re manipulation of crime stats | 0.30 | JPF |
| August 10, 2010 | Review of articles about Schoolcraft Complaint | 0.30 | JPF |
| June 30, 2010 | Review of FOIL requests for 911 calls made by AS to NYPD and discuss with JN | 0.30 | JPF |
| March 22, 2015 | Review of plaintiff's response letter to defendants opp to plaintiff's motion to strike & re adjourning trial | 0.30 | JPF |
| September 6, 2011 | Review, edit, discuss confidentiality stip language re related matters | 0.30 | JPF |
| August 17, 2010 | Conversation with Adhyl Polanco re article, website, status of the case | 0.25 | JPF |
| August 31, 2010 | Conversation with JN and GC re: topics to be discussed/disclosed with Mark Toor in Chief article | 0.25 | JPF |
| September 2, 2015 | Corrections from SK | 0.25 | JPF |
| September 1, 2010 | Correspondence from Donna Canfield re extension of time to response | 0.25 | JPF |
| December 14, 2010 | Correspondence with Darius Charney re affidavit for AS | 0.25 | JPF |

| | | | |
|---|---|---|---|
| March 7, 2012 | Discussed adding 1st amendment claim with JN and GC | 0.25 | JPF |
| September 20, 2010 | Discussion & review with GC & JN re media to upload to website | 0.25 | JPF |
| July 15, 2011 | Discussion of time limit for plaintiff's EBT as part of discovery plan | 0.25 | JPF |
| February 4, 2015 | Discussion w/ JN & GC re scheduling a meeting w/ Nat Smith ("NS") to discuss case status and trial prep | 0.25 | JPF |
| August 10, 2010 | Discussion with JN & GC re articles and possible typo in Complaint | 0.25 | JPF |
| June 29, 2010 | Discussion with JN & GC re substitution of counsel Moore | 0.25 | JPF |
| August 3, 2010 | Discussion with JN re corrections | 0.25 | JPF |
| August 18, 2010 | Discussion with JN re Rocco's story in Daily News | 0.25 | JPF |
| February 20, 2015 | Email from AS re indemnification issue w/ Mauriello | 0.25 | JPF |
| January 3, 2011 | E-mail from Chris Whitehead re Compstate DVDs & NYPD summons quota | 0.25 | JPF |
| March 30, 2012 | Email from City re IAB docs & extending time to produce | 0.25 | JPF |
| April 5, 2012 | Email from City stating reasons why they oppose amendment to Complaint | 0.25 | JPF |
| May 20, 2011 | Email from client re article on "Collars for Dollars" | 0.25 | JPF |
| December 15, 2010 | E-mail from GC re article involving Marino | 0.25 | JPF |
| January 5, 2011 | E-mail from GC re NBC news coverage on Schoolcraft | 0.25 | JPF |
| August 4, 2011 | Email from GC re Polanco charges and specs for retaliation for whistleblowing | 0.25 | JPF |
| July 9, 2012 | Email from GC w/ draft for Schoolcraft donation page | 0.25 | JPF |
| March 20, 2012 | Email from hospital defendant & City re proposed Amended Complaint | 0.25 | JPF |
| February 10, 2012 | E-mail from JN re additional items of discovery from City & subpoenas for Johnstown records | 0.25 | JPF |
| April 5, 2015 | Email from JN re edits to motion | 0.25 | JPF |

| February 24, 2015 | Email from JN re motion in lim issues to be covered | 0.25 | JPF |
| March 7, 2012 | Email from John Eterno re QAD report | 0.25 | JPF |
| February 7, 2012 | Email from Lee re outstanding authorizations | 0.25 | JPF |
| August 17, 2010 | E-mail from Mark Toor re Chief article | 0.25 | JPF |
| May 21, 2015 | Email from NS re City's overture on discussing settlement | 0.25 | JPF |
| September 16, 2010 | E-mail from other hospital defendant re Amended Complaint | 0.25 | JPF |
| June 8, 2012 | Email to AS re discovery VV affidavit and 1st Amendment issues | 0.25 | JPF |
| September 22, 2010 | E-mail to DOJ with medical records | 0.25 | JPF |
| April 24, 2012 | Email to hospital defendants re amendment Gough issue | 0.25 | JPF |
| August 6, 2010 | E-mail to JN & from JN re community visits | 0.25 | JPF |
| August 7, 2010 | E-mail to JN & from re explanation of community visits | 0.25 | JPF |
| August 5, 2010 | E-mail to JN re clarification of some factual issues in the Complaint | 0.25 | JPF |
| September 28, 2011 | Email to JN re law enforcement privilege | 0.25 | JPF |
| December 7, 2010 | File final brief | 0.25 | JPF |
| March 22, 2012 | Final edits on Amended Complaint w/ JN | 0.25 | JPF |
| July 11, 2011 | Final review of discovery plan w/ JN & GC | 0.25 | JPF |
| July 18, 2011 | Final/final review of discovery plan w/ time limits | 0.25 | JPF |
| February 10, 2012 | Phone call with client cancelling meeting because of eviction issues | 0.25 | JPF |
| May 17, 2012 | Read and review letter from City re NY Times response | 0.25 | JPF |
| May 25, 2012 | Read and review NY Times response to Pubichas letter | 0.25 | JPF |
| March 20, 2015 | Research on the "movie" project referenced in Kretz's email | 0.25 | JPF |
| April 25, 2012 | Response emails | 0.25 | JPF |
| May 22, 2012 | Review and sign Affidavit re VV article | 0.25 | JPF |
| April 7, 2015 | Review edit NS to Ct. re our opp to defendant's letter | 0.25 | JPF |

| | | | |
|---|---|---|---|
| October 8, 2010 | Review of article from Associate Press on Schoolcraft | 0.25 | JPF |
| September 28, 2011 | Review of changes to confidentiality stip & disc. plan | 0.25 | JPF |
| September 7, 2010 | Review of Chief article on AS | 0.25 | JPF |
| October 18, 2010 | Review of letter to court re briefing sched. | 0.25 | JPF |
| June 25, 2010 | Review of Schoolcraft retainer | 0.25 | JPF |
| March 12, 2012 | Review of So Ordered Protective Order re doc produced by City | 0.25 | JPF |
| September 10, 2010 | Review of Times article points with GC | 0.25 | JPF |
| August 11, 2010 | Review post of anonymous P.O. who contacted website re recording Mauriello | 0.25 | JPF |
| September 28, 2011 | Travel from SDNY - motion to compel (.5) | 0.25 | JPF |
| February 8, 2012 | Travel from SDNY - motion to compel (.5) | 0.25 | JPF |
| January 26, 2011 | Travel from SDNY for appearance for motion to dismiss in Schoolcraft (.5) | 0.25 | JPF |
| May 9, 2012 | Travel from SDNY for Argument on 1st Amendment claim (.5) | 0.25 | JPF |
| May 12, 2015 | Travel from SDNY for conf.  (.5) | 0.25 | JPF |
| April 13, 2015 | Travel from SDNY for conference re: trial date (.5) | 0.25 | JPF |
| March 28, 2012 | Travel from SDNY for Oral Argument on City motion (.5) | 0.25 | JPF |
| September 28, 2011 | Travel to SDNY - motion to compel (.5) | 0.25 | JPF |
| February 8, 2012 | Travel to SDNY - motion to compel (.5) | 0.25 | JPF |
| January 26, 2011 | Travel to SDNY for appearance for motion to dismiss in Schoolcraft (.5) | 0.25 | JPF |
| May 9, 2012 | Travel to SDNY for Argument on 1st Amendment claim (.5) | 0.25 | JPF |
| May 12, 2015 | Travel to SDNY for conf.  (.5) | 0.25 | JPF |
| April 13, 2015 | Travel to SDNY for conference re: trial date (.5) | 0.25 | JPF |
| March 28, 2012 | Travel to SDNY for Oral Argument on City motion (.5) | 0.25 | JPF |
| April 3, 2015 | Phone call with JN regarding progress on motion in limine and clarification of certain factual issues | 0.20 | JPF |

| | | | |
|---|---|---|---|
| February 11, 2015 | 2nd confirmation email from AS that we have been officially retained again to represent AS in this case | 0.10 | JPF |
| October 24, 2010 | Article from the "L" re Schoolcraft | 0.10 | JPF |
| April 30, 2012 | City e-mail request to adjourn amendment conf. | 0.10 | JPF |
| May 7, 2012 | City's response keeping the 5/9 date | 0.10 | JPF |
| December 1, 2010 | Correspondence from CCR re affidavit | 0.10 | JPF |
| November 13, 2012 | Correspondence from City re rep of AS | 0.10 | JPF |
| January 10, 2012 | Correspondence mail from medical defendant Isacov re plaintiff EBT | 0.10 | JPF |
| April 4, 2012 | Correspondence to JHMC re Amended Complaint | 0.10 | JPF |
| June 19, 2012 | Correspondence w/ Adhyl Polanco | 0.10 | JPF |
| October 13, 2010 | Discussion with JN re agreement on briefing sched. w/ defendant Jamaica Hosp. | 0.10 | JPF |
| August 29, 2012 | Email 2 & 3 from JN re discovery to defendants | 0.10 | JPF |
| April 11, 2012 | Email Amended Complaint to defendants | 0.10 | JPF |
| December 29, 2010 | E-mail article from GC by Len Levitt re AS case | 0.10 | JPF |
| February 4, 2015 | Email AS confirming our rep w/ current counsel | 0.10 | JPF |
| April 19, 2012 | Email correspondence to City correcting Lt. Gough for Amended Complaint | 0.10 | JPF |
| August 31, 2015 | Email final motion to team | 0.10 | JPF |
| November 29, 2010 | E-mail from AS re CCR affidavit | 0.10 | JPF |
| February 10, 2015 | Email from AS re thoughts on adjournment | 0.10 | JPF |
| August 15, 2012 | Email from B Brady re plaintiff's dep | 0.10 | JPF |
| December 9, 2010 | E-mail from B. Lee defendants re late responses to interrogatories | 0.10 | JPF |
| August 15, 2012 | Email from B. Lee re plaintiff's dep | 0.10 | JPF |
| April 2, 2012 | Email from Bernier consenting to amendment | 0.10 | JPF |
| August 21, 2012 | Email from Brady consenting to Amendment | 0.10 | JPF |
| August 14, 2012 | Email from Brady re deps | 0.10 | JPF |
| August 23, 2012 | Email from Brady re plaintiff's dep date | 0.10 | JPF |
| August 21, 2012 | Email from Brady re scheduling AS dep | 0.10 | JPF |

| August 13, 2012 | Email from Brian Lee re deposition | 0.10 | JPF |
|---|---|---|---|
| August 15, 2012 | Email from Brian Lee re subpoenaed docs | 0.10 | JPF |
| April 20, 2012 | Email from City | 0.10 | JPF |
| September 24, 2012 | Email from City | 0.10 | JPF |
| February 10, 2015 | Email from City defendants re moving the trial date back two weeks | 0.10 | JPF |
| July 9, 2012 | Email from City on relevancy redaction issue | 0.10 | JPF |
| April 25, 2012 | Email from City on Vallone subpoena extension | 0.10 | JPF |
| March 30, 2012 | Email from City re Amendment opposition | 0.10 | JPF |
| August 22, 2012 | Email from City re AS dep date | 0.10 | JPF |
| August 3, 2012 | Email from City re confidentiality stip | 0.10 | JPF |
| September 13, 2012 | Email from City re fax # confirmation | 0.10 | JPF |
| August 1, 2012 | Email from City re motion to amend | 0.10 | JPF |
| May 18, 2012 | Email from City re moving argument | 0.10 | JPF |
| August 16, 2012 | Email from City re plaintiff's dep | 0.10 | JPF |
| July 13, 2012 | Email from City regarding tax return authorizations | 0.10 | JPF |
| August 21, 2012 | Email from City requesting copy of complaint | 0.10 | JPF |
| June 5, 2012 | Email from Ct. re inventory on NY Times issue | 0.10 | JPF |
| November 16, 2010 | E-mail from Darius Charney re Schoolcraft affidavit | 0.10 | JPF |
| June 6, 2012 | Email from defendants re inventory | 0.10 | JPF |
| November 19, 2010 | E-mail from French journalist Marie Brunerie re documentary on whistle blowing and Schoolcraft case | 0.10 | JPF |
| February 23, 2015 | Email from GC & NS re IAB file | 0.10 | JPF |
| May 6, 2011 | E-mail from GC on Cts decision on motion | 0.10 | JPF |
| May 24, 2011 | E-mail from GC on new cop whistleblower from the 75th precinct | 0.10 | JPF |
| February 10, 2012 | E-mail from GC re additional discovery items to seek | 0.10 | JPF |
| October 20, 2010 | E-mail from GC re another article AMNY | 0.10 | JPF |
| September 28, 2010 | E-mail from GC re article on AS | 0.10 | JPF |

| February 24, 2011 | Email from GC re article re  Marino misconduct | 0.10 | JPF |
|---|---|---|---|
| December 16, 2010 | E-mail from GC re AS affidavit | 0.10 | JPF |
| February 19, 2011 | E-mail from GC re Bryant v. City verdict finding quotas existed | 0.10 | JPF |
| August 28, 2012 | Email from GC re Chief article | 0.10 | JPF |
| March 8, 2011 | Email from GC re medical defendants' article | 0.10 | JPF |
| December 2, 2010 | E-mail from GC re new whistleblower cop on the website | 0.10 | JPF |
| October 22, 2010 | E-mail from GC re NY Times article | 0.10 | JPF |
| February 23, 2012 | E-mail from GC re NYCLU lawsuit for POs faced with quotas | 0.10 | JPF |
| August 15, 2010 | E-mail from GC re NYPD blog picking up case | 0.10 | JPF |
| May 3, 2011 | Email from GC re P.O. Hicks, Bronx quota cop | 0.10 | JPF |
| November 3, 2011 | Email from GC re plaintiff's financials | 0.10 | JPF |
| January 25, 2011 | Email from GC re statements from Jamaica Hospital to Village Voice | 0.10 | JPF |
| September 24, 2010 | E-mail from GC re The RANT | 0.10 | JPF |
| August 10, 2012 | Email from GC re VV affidavit | 0.10 | JPF |
| November 21, 2010 | E-mail from GC re Wall Street Times article | 0.10 | JPF |
| August 16, 2010 | E-mail from GC re website update for articles on case | 0.10 | JPF |
| November 15, 2010 | E-mail from GC re whistleblower cop | 0.10 | JPF |
| March 7, 2012 | Email from GC re: conversation with Larry and Adrian | 0.10 | JPF |
| September 25, 2012 | Email from Greg R re Lauderborn dep | 0.10 | JPF |
| August 22, 2012 | Email from Greg Rad re AS dep | 0.10 | JPF |
| December 8, 2010 | E-mail from Hospital defendants re docketing error on ECF | 0.10 | JPF |
| March 3, 2011 | Email from HV re article re Lt. Williams | 0.10 | JPF |
| April 2, 2012 | Email from Isacov consenting to amendment | 0.10 | JPF |
| September 15, 2010 | E-mail from Isacov's attorney re Amended Complaint | 0.10 | JPF |
| April 4, 2012 | Email from JHMC | 0.10 | JPF |
| April 4, 2012 | Email from JHMC | 0.10 | JPF |

| | | | |
|---|---|---|---|
| April 4, 2012 | Email from JHMC re change in amended language | 0.10 | JPF |
| January 10, 2012 | Email from JMH re outstanding discovery from plaintiff | 0.10 | JPF |
| September 26, 2012 | Email from JN adjourning dep of AS re: medical issues he was having | 0.10 | JPF |
| September 10, 2012 | Email from JN re 120 extension of discovery | 0.10 | JPF |
| September 28, 2010 | E-mail from JN re article in Russian news | 0.10 | JPF |
| March 12, 2012 | Email from JN re corrections | 0.10 | JPF |
| August 22, 2012 | Email from JN re dep dates | 0.10 | JPF |
| August 10, 2012 | Email from JN re extension of discovery | 0.10 | JPF |
| September 25, 2010 | E-mail from JN re fed meeting | 0.10 | JPF |
| August 14, 2012 | Email from JN re letter to City w/ tax authorizations | 0.10 | JPF |
| October 11, 2010 | E-mail from JN re Lewis whistleblower cop | 0.10 | JPF |
| July 28, 2010 | E-mail from JN re meeting with Polanco/Graham Raymond & Rocco P. | 0.10 | JPF |
| October 12, 2012 | Email from JN re photos used @ AS dep | 0.10 | JPF |
| August 10, 2012 | Email from JN re plaintiff's dep | 0.10 | JPF |
| August 14, 2012 | Email from JN re plaintiff's dep | 0.10 | JPF |
| August 16, 2012 | Email from JN re plaintiff's dep | 0.10 | JPF |
| January 1, 2011 | E-mail from JN re Wall Street Journal article about case | 0.10 | JPF |
| October 2, 2010 | E-mail from JN re whistleblower cop | 0.10 | JPF |
| April 30, 2012 | Email from JN to City re additions to protective order | 0.10 | JPF |
| October 12, 2012 | Email from JN to City re allowing AS access to QAD report | 0.10 | JPF |
| August 29, 2012 | Email from JN to defendants enclosing discovery | 0.10 | JPF |
| August 28, 2012 | Email from JN to defendants enclosing responses to discovery | 0.10 | JPF |
| August 22, 2012 | Email from Kretz re AS dep date | 0.10 | JPF |
| September 26, 2012 | Email from Kretz re Launderborn dep | 0.10 | JPF |
| August 21, 2012 | Email from Lee consenting | 0.10 | JPF |
| August 23, 2012 | Email from Lee on plaintiff's dep dates | 0.10 | JPF |
| August 22, 2012 | Email from Lee re AS dep datr | 0.10 | JPF |
| June 8, 2012 | Email from Lee re docs in response to subpoenas outstanding | 0.10 | JPF |

| | | | |
|---|---|---|---|
| August 21, 2012 | Email from Lee re scheduling AS dep | 0.10 | JPF |
| August 23, 2012 | Email from Lee re second day for AS dep | 0.10 | JPF |
| February 4, 2015 | Email from Nat Smith re logistics of representation | 0.10 | JPF |
| March 14, 2012 | Email from Nic re doc in connection w/ Schoolcraft meeting | 0.10 | JPF |
| September 4, 2015 | Email from NS adjusting motion in lim filing deadline to 9/21/15 | 0.10 | JPF |
| March 20, 2015 | Email from NS re a movie about AS that Kretz wants discovery on | 0.10 | JPF |
| May 8, 2015 | Email from NS wanting to schedule team meeting prior to 5/12/15 conf. | 0.10 | JPF |
| June 5, 2012 | Email from NY Times in response | 0.10 | JPF |
| June 7, 2012 | Email from NY Times re inventory | 0.10 | JPF |
| March 13, 2012 | Email from PBS producer Weinrich on documentary of Schoolcraft | 0.10 | JPF |
| April 13, 2012 | Email from plaintiff re 1st Amendment claim | 0.10 | JPF |
| May 17, 2012 | Email from Publichas re Schoolcraft Aff. | 0.10 | JPF |
| February 23, 2015 | Email from Scott Korenbaum ("SK") re motion in lim prep | 0.10 | JPF |
| July 31, 2010 | E-mail JN & GC re edited Complaint | 0.10 | JPF |
| March 12, 2012 | Email letter to City re amendment | 0.10 | JPF |
| April 6, 2015 | Email motion to team for review | 0.10 | JPF |
| March 23, 2012 | Email of Amended Complaint to City | 0.10 | JPF |
| October 2, 2010 | E-mail re whistleblower cop from JN | 0.10 | JPF |
| September 10, 2012 | Email response from Brady | 0.10 | JPF |
| September 10, 2012 | Email response from City | 0.10 | JPF |
| September 10, 2012 | Email response from Greg Rad | 0.10 | JPF |
| September 10, 2012 | Email response from Kretz | 0.10 | JPF |
| September 10, 2012 | Email response from Lee | 0.10 | JPF |
| July 13, 2012 | Email response re tax authorizations | 0.10 | JPF |
| January 25, 2011 | Email Response to GC re statements from Jamaica Hospital to Village Voice | 0.10 | JPF |
| September 24, 2012 | Email response to Kretz & City | 0.10 | JPF |
| April 3, 2015 | Email rough draft of Mot. In Lim. to JN for review | 0.10 | JPF |
| April 7, 2015 | Email team w/ revisions to motion in lim | 0.10 | JPF |
| December 17, 2010 | E-mail to AS with opp to Jamaica's motion | 0.10 | JPF |

| | | | |
|---|---|---|---|
| September 10, 2012 | Email to City re Hanlon amend | 0.10 | JPF |
| July 9, 2012 | Email to City re redaction issue | 0.10 | JPF |
| April 4, 2012 | Email to City re updated version of proposed Amended Complaint | 0.10 | JPF |
| March 31, 2012 | Email to City requesting clarification on reason for refusal | 0.10 | JPF |
| August 21, 2012 | Email to City w/ Amended Complaint | 0.10 | JPF |
| June 5, 2012 | Email to Ct. re proposed amended complaint | 0.10 | JPF |
| September 24, 2012 | Email to defendants re service of amended complaint | 0.10 | JPF |
| April 4, 2012 | Email to JHMC | 0.10 | JPF |
| July 24, 2012 | Email to JN re Albany meeting w/ Schoolcrafts | 0.10 | JPF |
| December 17, 2010 | E-mail to JN re AS benefits | 0.10 | JPF |
| August 4, 2010 | E-mail to JN re Complaint | 0.10 | JPF |
| August 6, 2010 | E-mail to JN re Complaint revised | 0.10 | JPF |
| August 9, 2010 | E-mail to JN re Final version of Complaint | 0.10 | JPF |
| July 7, 2010 | E-mail to JN re Labor Law research | 0.10 | JPF |
| March 12, 2012 | Email to JN re proposed email | 0.10 | JPF |
| August 3, 2010 | E-mail to JN re Revised Complaint | 0.10 | JPF |
| August 8, 2010 | Email to JN re: revision of Schoolcraft complaint | 0.10 | JPF |
| March 14, 2012 | Email to JN with proposed Amended Complaint | 0.10 | JPF |
| April 25, 2012 | Email to plaintiff re letter to amend on 1st Amendment claim | 0.10 | JPF |
| April 8, 2015 | Email to team final motion | 0.10 | JPF |
| June 18, 2012 | Email w/ draft to GC & JN | 0.10 | JPF |
| August 11, 2010 | E-mail with Mark Toor – Chief | 0.10 | JPF |
| August 11, 2010 | E-mail with Mark Toor – Chief | 0.10 | JPF |
| August 11, 2010 | E-mail with Mark Toor – Chief | 0.10 | JPF |
| August 11, 2010 | E-mail with Mark Toor – Chief | 0.10 | JPF |
| August 11, 2010 | E-mail with Mark Toor – Chief | 0.10 | JPF |
| May 2, 2012 | Enmail from JN to City re confidentiality and discovery issues | 0.10 | JPF |
| June 4, 2012 | Letter from Kretz re discovery | 0.10 | JPF |
| April 2, 2015 | Phone call with JN regarding area of expertise and scope of testimoy for Eterno | 0.10 | JPF |

| | | | |
|---|---|---|---|
| December 17, 2010 | Phone convo with Larry Schoolcraft re NYPD benefits & suspension status | 0.10 | JPF |
| June 8, 2012 | Read and review of Times letter re inventory | 0.10 | JPF |
| September 26, 2012 | Response email from B Brady re service of amended complaint | 0.10 | JPF |
| August 10, 2012 | Response email re deposition from Greg R. | 0.10 | JPF |
| August 1, 2012 | Response email to City re motion to amend | 0.10 | JPF |
| March 20, 2015 | Response email to NS | 0.10 | JPF |
| April 24, 2012 | Response emails | 0.10 | JPF |
| September 24, 2012 | Response from B Lee | 0.10 | JPF |
| September 26, 2012 | Response from B Lee | 0.10 | JPF |
| April 25, 2012 | Response from City | 0.10 | JPF |
| September 27, 2012 | Response from City | 0.10 | JPF |
| September 10, 2012 | Response from City on Hanlon amend | 0.10 | JPF |
| September 27, 2012 | Response from Greg R | 0.10 | JPF |
| September 24, 2012 | Response from Greg R. | 0.10 | JPF |
| September 24, 2012 | Response from Kretz | 0.10 | JPF |
| September 24, 2012 | Response from Kretz | 0.10 | JPF |
| September 26, 2012 | Response from Kretz | 0.10 | JPF |
| April 30, 2012 | Response to email | 0.10 | JPF |
| April 5, 2015 | Response to email | 0.10 | JPF |
| September 28, 2010 | Review of article from Rocco & Daily News | 0.10 | JPF |
| October 18, 2012 | Review of email from B Lee asking that plaintiff withdraw opp to extra day of dep for AS | 0.10 | JPF |
| August 20, 2012 | Review of email from JN to City re amendment adding Hanlon | 0.10 | JPF |
| October 29, 2010 | Review of letter from City extending Answer time for Amended Complaint | 0.10 | JPF |
| November 4, 2010 | Review of letter re Bernier's extension to answer Amended Complaint | 0.10 | JPF |
| November 8, 2010 | Review of letter to Sweet extending motion time | 0.10 | JPF |
| December 7, 2011 | Review order adjourning conf. | 0.10 | JPF |

TOTAL HOURS                                      894.75

TOTAL BILL             894.75 x $500.00                    $447,375.00