# EXHIBIT

# "K"

| DATE | ACTION | TIME | ATTY |
|------|--------|------|------|
| June 18, 2010 | Meeting w/Jon Norinsberg (JN) and Joshua Fitch (JF) re: Schoolcraft coming to our office and retaining for lawsuit | 0.80 | GMC |
| June 20, 2010 | Email from Adrian Schoolcraft (AS) re: meeting with JN | 0.10 | GMC |
| June 21, 2010 | Email from AS re: Gerald Nelson | 0.25 | GMC |
| June 23, 2010 | Meeting w/JN and JF re: JN's upcoming meeting w/ Schoolcrafts | 0.75 | GMC |
| June 24, 2010 | PC with JN re: meeting w/Schoolcraft | 0.40 | GMC |
| June 25, 2010 | Meeting w/JN and JF re: scope of Schoolcraft materials that need to be reviewed for complaint | 3.25 | GMC |
| June 25, 2010 | Review of AS medical records | 1.75 | GMC |
| June 25, 2010 | Meeting with JF & JN re: possible discovery demands after suit is filed | 1.40 | GMC |
| June 25, 2010 | Drafted retainer for Schoolcraft | 0.60 | GMC |
| June 26, 2010 | Reviewed transcript of Polanco tapes | 0.75 | GMC |
| June 28, 2010 | Online search of PBA Arbitration decision and phone call w/Bonnie Siber Weinstock (arbitrator) | 2.10 | GMC |
| June 28, 2010 | Discussion with JN and JF re retainer & meeting with Schoolcrafts | 1.25 | GMC |
| June 28, 2010 | Discussion with JN, JF & Adrian Schoolcraft (AS) re: prior counsel Jonathan Moore | 0.30 | GMC |
| June 28, 2010 | Review of interview memo re: Eddie Velasquez | 0.30 | GMC |
| June 28, 2010 | Review of correspondence w/Jonathan Moore re: AS | 0.10 | GMC |
| June 29, 2010 | Meeting w/JN and JF re: PBA matters and how they can be used in Schoolcraft | 1.25 | GMC |
| June 29, 2010 | Review of David Velez arbitration decision | 0.50 | GMC |
| June 29, 2010 | Discussion with JN & JF re decision on PBA arbitration case | 0.40 | GMC |
| June 29, 2010 | Correspondence w/JN re: Jonathan Moore | 0.25 | GMC |
| June 29, 2010 | Discussion with JN & JF re substitution of counsel Moore | 0.25 | GMC |
| June 29, 2010 | Email from JN re: Stop and Frisk case | 0.10 | GMC |
| June 29, 2010 | Email to JN re: Stop and Frisk case | 0.10 | GMC |
| June 29, 2010 | Review of email from JN re: Schoolcraft matter | 0.10 | GMC |
| June 29, 2010 | Sent email to JN re: Schoolcraft matter | 0.10 | GMC |
| June 30, 2010 | Discussion with JN & JF re FOIL requests for 911's & how to proceed | 0.50 | GMC |
| June 30, 2010 | Review of email from AS | 0.10 | GMC |

| July 2, 2010 | Phone call w/Eric Schneiderman staff re: Schoolcraft | 0.30 | GMC |
|---|---|---|---|
| July 6, 2010 | Meeting with JN/JF re: progress/developments on the case, meeting in NYC on Wednesday and filing of lawsuit | 1.75 | GMC |
| July 6, 2010 | Meeting w/JN and JF re: new whistleblower contacted JN re: Schoolcraft | 1.30 | GMC |
| July 7, 2010 | Reviewed of Schoolcraft documents, evals, photos, memos, UF49s, letters to PBA, letters to Mauriello... | 2.90 | GMC |
| July 7, 2010 | Listened to Schoolcraft recordings | 1.80 | GMC |
| July 7, 2010 | Meeting w/ only Schoolcraft | 1.50 | GMC |
| July 7, 2010 | Meeting with AS, Larry Schoolcraft (LS), JF & JN | 0.75 | GMC |
| July 9, 2010 | Reviewed AS timeline of events | 1.40 | GMC |
| July 12, 2010 | Draft Schoolcraft complaint | 2.30 | GMC |
| July 13, 2010 | Reviewed Schoolcraft materials, listened to recording, made notes for further drafting of complaint | 1.75 | GMC |
| July 14, 2010 | Meeting w/JN and JF re: Schoolcraft complaint | 1.25 | GMC |
| July 15, 2010 | Draft Schoolcraft complaint | 2.10 | GMC |
| July 15, 2010 | Discussion with JF and JN re tapes | 1.10 | GMC |
| July 16, 2010 | Meeting with JN re: Schoolcraft issues and complaint | 1.25 | GMC |
| July 17, 2010 | Reviewed of Schoolcraft documents, evals, photos, memos, UF49s, letters to PBA, letters to Mauriello... | 2.10 | GMC |
| July 19, 2010 | Review of Village Voice Articles re: Schoolcraft | 1.25 | GMC |
| July 20, 2010 | Researched case law for complaint and continued drafting complaint | 2.10 | GMC |
| July 21, 2010 | Drafted complaint | 1.50 | GMC |
| July 22, 2010 | Discussed causes of action w/JF | 1.40 | GMC |
| July 23, 2010 | Drafted and revised complaint | 1.25 | GMC |
| July 26, 2010 | Review and revised Schoolcraft materials and complaint | 3.10 | GMC |
| July 26, 2010 | Meeting with JN & JF re case & updates on Brendan Delpozo | 2.10 | GMC |
| July 26, 2010 | Meeting JF and JN re issues for Schoolcraft complaint | 1.00 | GMC |
| July 26, 2010 | Discussion with JF & JN re Complaint & drafts going forward | 0.60 | GMC |
| July 26, 2010 | Discussion w/JN re Brandon del Pozo | 0.30 | GMC |
| July 26, 2010 | Review of email from JN re: Del Pozo | 0.10 | GMC |

| July 27, 2010 | Review and revise Complaint | 2.00 | GMC |
|---|---|---|---|
| July 27, 2010 | Meeting w/JN and JF to discuss Complaint | 1.25 | GMC |
| July 27, 2010 | Mtg JN re draft of complaint and proposed revisions | 0.75 | GMC |
| July 28, 2010 | Listen to AS recordings, locate quotes, add to complaint | 3.80 | GMC |
| July 28, 2010 | Review of David Velez Arbitration Decision | 0.75 | GMC |
| July 28, 2010 | Discussion with JF and JN re: Adhyl Polanco and other whistlblowers | 0.50 | GMC |
| July 28, 2010 | Review of email re: meeting with press | 0.10 | GMC |
| July 29, 2010 | Review and Revise AS complaint | 3.10 | GMC |
| July 30, 2010 | Meeting with JN, JF, Polanco & Graham Raymond (GR) re: Schoolcraft & Monell claim | 3.25 | GMC |
| July 30, 2010 | Review and revise complaint, transcribed partial recordings, research case law | 2.40 | GMC |
| July 30, 2010 | Meet with JF and JN re: changes and additions to complaint | 1.25 | GMC |
| July 31, 2010 | Meeting with Polanco + GR, JN, JF re: quotas and Monell Claim | 3.20 | GMC |
| July 31, 2010 | E-mail from JF re edited Complaint | 0.10 | GMC |
| August 2, 2010 | Review and revise AS complaint | 1.25 | GMC |
| August 3, 2010 | Review of 1st amendment case law | 1.10 | GMC |
| August 3, 2010 | Review of JN's revised Schoolcraft complaint | 1.00 | GMC |
| August 3, 2010 | Read and reviewed certain transcribed AS recordings | 0.80 | GMC |
| August 3, 2010 | Meeting w/JN re: Schoolcraft complaint and other whistleblower police officers | 0.50 | GMC |
| August 3, 2010 | Phone call with Jim Hoffer (ABC News) re: Schoolcraft | 0.30 | GMC |
| August 3, 2010 | Email correspondence re: media coverage of filing Schoolcraft complaint | 0.25 | GMC |
| August 5, 2010 | Read and reviewed certain transcribed AS recordings | 2.40 | GMC |
| August 5, 2010 | Review and revise AS complaint | 0.80 | GMC |
| August 6, 2010 | Read and reviewed certain transcribed AS recordings | 2.75 | GMC |
| August 6, 2010 | Review of Schoolcraft complaint for typos | 1.10 | GMC |
| August 6, 2010 | Review of transcribed call from LS to FBI | 0.25 | GMC |
| August 8, 2010 | Review of email re: revision of Schoolcraft complaint | 0.10 | GMC |
| August 9, 2010 | Meeting w/JN and JF re: Schoolcraft website to support Monell theory | 1.50 | GMC |

| August 9, 2010 | Read and reviewed certain transcribed AS recordings | 1.40 | GMC |
|---|---|---|---|
| August 9, 2010 | Review of final draft of AS complaint to be filed | 0.50 | GMC |
| August 9, 2010 | Discussion with JF re website content | 0.40 | GMC |
| August 9, 2010 | Discussion with JF and JN re Adrian interview | 0.30 | GMC |
| August 9, 2010 | Review of legal issues re: Negligent hiring claim | 0.30 | GMC |
| August 10, 2010 | Meeting with AS to finalize for complaint filing, news coverage, and prep for website launch | 2.75 | GMC |
| August 10, 2010 | Draft Schoolcraft website content | 2.25 | GMC |
| August 10, 2010 | Compiled news articles, stories, and formatted for website | 2.10 | GMC |
| August 10, 2010 | Phone and email correspondence with Off the Page Creations to discuss deign of Schoolcraft Justice website | 1.25 | GMC |
| August 10, 2010 | Discussion with JN & JF re articles and possible typo in Complaint | 0.25 | GMC |
| August 10, 2010 | Reviewed and signed contract for website hosting | 0.25 | GMC |
| August 10, 2010 | Schoolcraft complaint prepared for filing | 0.25 | GMC |
| August 10, 2010 | Emailed draft of Schoolcraft website content to JF and JN for review | 0.10 | GMC |
| August 11, 2010 | Review and revise Schoolcraft website content | 1.40 | GMC |
| August 11, 2010 | Discussion with JF re JN re anonymous P.O. | 0.30 | GMC |
| August 11, 2010 | Review of email from whistleblower "JF" from 81st precinct - info on Mauriello | 0.25 | GMC |
| August 11, 2010 | Review of San Francisco Chronicle coverage | 0.10 | GMC |
| August 12, 2010 | Meeting w/JN and JF re: legal strategies on Monell and whistleblower cop contacts | 0.80 | GMC |
| August 12, 2010 | Email of docs from potential whistleblower PO "KR" | 0.75 | GMC |
| August 12, 2010 | Meeting w/JF and JN re: legal strategies + next steps for moving forward | 0.50 | GMC |
| August 13, 2010 | Discussion with JF & JN re Jonathan Moore issue – cease & desist letter | 0.40 | GMC |
| August 13, 2010 | Review of Bloomberg coverage of AS complaint | 0.25 | GMC |
| August 15, 2010 | Meeting with JN and JF re NYTimes story about quotas & Schoolcraft | 0.60 | GMC |
| August 15, 2010 | Email w/JN re: NY Times to run Schoolcraft story | 0.25 | GMC |
| August 15, 2010 | E-mail to JF re NYPD blog picking up case | 0.10 | GMC |
| August 16, 2010 | Email re: updates to Schoolcraftjustice.com | 0.10 | GMC |

| August 17, 2010 | Discussion with JF and JN re anonymous e-mails that we got as a result of the e-mail | 0.40 | GMC |
|---|---|---|---|
| August 17, 2010 | Review of Mark Toor article - JF interview | 0.25 | GMC |
| August 17, 2010 | Updated AS website added new articles | 0.25 | GMC |
| August 18, 2010 | Email correspondence w/website designer re: Schoolcraftjustice.com | 0.25 | GMC |
| August 19, 2010 | Discussion with JF and JN re: new recordings and documents provided by AS | 1.25 | GMC |
| August 22, 2010 | Meeting with JN & JF re whistleblowers reaching out through the website | 0.80 | GMC |
| August 22, 2010 | Phone call w/ "DM" former police officer re: Schoolcraft | 0.30 | GMC |
| August 22, 2010 | Review of Schoolcraftjustice posts | 0.30 | GMC |
| August 23, 2010 | Phone call with Isakoff Attorney - Brian Lee | 0.80 | GMC |
| August 23, 2010 | Review of Schoolcraftjustice posts | 0.40 | GMC |
| August 23, 2010 | Email correspondence w/JN re: Schoolcraftjustice posts | 0.25 | GMC |
| August 25, 2010 | Meeting with JF, PO from 81st precinct "PF" re: corruption | 2.75 | GMC |
| August 25, 2010 | Drafted interview memo of "PF" | 2.10 | GMC |
| August 25, 2010 | Meeting w/JN and JF re: ACC assigned, Schoolcraft initial disclosures | 1.75 | GMC |
| August 25, 2010 | Meeting with JN & JF re more whistleblower email & meeting with P.O. "PF" | 0.90 | GMC |
| August 25, 2010 | Meeting with JN & JF re: Whitehead | 0.75 | GMC |
| August 25, 2010 | Review of email correspondence w/ Len Levitt re: WSJ police correspondence | 0.25 | GMC |
| August 25, 2010 | Review of email correspondence w/"DM" (former PO) re: Schoolcraft | 0.25 | GMC |
| August 25, 2010 | Emailed former anonymous PO re: Schoolcraft post | 0.10 | GMC |
| August 26, 2010 | Meeting with JF and JN re: interview of PO from 81st precinct "PF" re: corruption | 1.50 | GMC |
| August 26, 2010 | Correspondence w/JN re: Frank Serpico | 0.25 | GMC |
| August 26, 2010 | Email correspondence with Frank Serpico | 0.10 | GMC |
| August 27, 2010 | Interview with JF of Walter Lipscomb, former PO confirms quotas - wants to help Schoolcraft | 3.25 | GMC |
| August 27, 2010 | Drafted interview memo of Walter Lipscomb | 2.00 | GMC |
| August 27, 2010 | Discussion with JF & JN re having Eterno & Silverman as experts | 0.60 | GMC |
| August 27, 2010 | Discussion w/Jim Hoffer re: story on 81st precinct | 0.50 | GMC |

| | | | |
|---|---|---|---|
| August 27, 2010 | Email to website designer with updates for Schoolcrafjustice website | 0.30 | GMC |
| August 27, 2010 | Review of Schoolcraftjustice posts | 0.25 | GMC |
| August 29, 2010 | Discussion with JN re: Lipscomb interview | 0.50 | GMC |
| August 29, 2010 | Phone call w/former PO re: Schoolcraft | 0.40 | GMC |
| August 30, 2010 | Meeting with JN & JF re "MG" cop from 81 who knows Schoolcraft & has info on quotas | 1.25 | GMC |
| August 30, 2010 | Meeting with JN & JF re Labor & Employment case & 12(b)(6) motion | 0.40 | GMC |
| August 30, 2010 | Email correspondence w/JN re: "MG" (PO in 81st precinct) | 0.10 | GMC |
| August 30, 2010 | Email w/JN re: ACC Donna Cannfield (DC) | 0.10 | GMC |
| August 30, 2010 | Review of Donna Canfield (DC) Notice of Appearance | 0.10 | GMC |
| August 30, 2010 | Review of AOS prior to filing | 0.10 | GMC |
| August 31, 2010 | Interview with JF of "DH" and "EB" former NYPD, reviewed materials, recordings re: quotas, downgrading | 3.25 | GMC |
| August 31, 2010 | Interview of "ER" NYPD officer re: quotas, downgrading | 1.80 | GMC |
| August 31, 2010 | Email of docs from potential whistleblower PO "KR" | 0.90 | GMC |
| August 31, 2010 | Conversation with JN and JF re: topics to be discussed/disclosed with Mark Toor in Chief article | 0.25 | GMC |
| August 31, 2010 | Email correspondence w/Jim Hoffer re: Schoolcraft | 0.10 | GMC |
| September 1, 2010 | Meeting w/JN and JF re: discuss anonymous POs contacting and how they can help Schoolcraft | 1.80 | GMC |
| September 1, 2010 | Drafted interview memo of "ER" meeting | 1.50 | GMC |
| September 1, 2010 | Review of DC extension letter | 0.10 | GMC |
| September 2, 2010 | Drafted interview memo of "EB" meeting | 2.40 | GMC |
| September 2, 2010 | Drafted interview memo of "DH" meeting | 1.10 | GMC |
| September 3, 2010 | Meeting with PO from 81st precinct "MG" re: corruption | 2.75 | GMC |
| September 3, 2010 | Meeting with JN and JF to discuss infromation provided by DH, MG, EB whistleblower cops in furtherance of the Monell claim | 1.40 | GMC |
| September 3, 2010 | Review and revised JF draft of Rant post | 0.60 | GMC |
| September 3, 2010 | Meeting w/JN re: THEE RANT post to get officers to contact us on Schoolcraftjustice.com | 0.50 | GMC |

| September 3, 2010 | Email correspondence w/JN re: THEE RANT post | 0.25 | GMC |
| September 3, 2010 | Email correspondence w/JN re: This American Life Radio show | 0.10 | GMC |
| September 7, 2010 | Review of JHMC Answer | 0.30 | GMC |
| September 7, 2010 | Review of Media coverage NYTimes | 0.25 | GMC |
| September 7, 2010 | Review of JHMC corporate disclosure | 0.10 | GMC |
| September 10, 2010 | Listened to AS NPR radio show | 1.00 | GMC |
| September 10, 2010 | Review of Times article points with JF | 0.25 | GMC |
| September 10, 2010 | Review of Judge Sweet's endorsement of extension | 0.10 | GMC |
| September 13, 2010 | Drafted interview memo of "MG" meeting | 2.10 | GMC |
| September 13, 2010 | Review of Amended complaint | 0.50 | GMC |
| September 13, 2010 | Email correspondence w/ "WJC" former NYPD | 0.25 | GMC |
| September 15, 2010 | Review of Eddie Velasquez depo from Floyd | 1.10 | GMC |
| September 15, 2010 | Email correspondence re: Amended Complaint with medical defendants | 0.10 | GMC |
| September 15, 2010 | Review of stip extending time for Benier answer | 0.10 | GMC |
| September 17, 2010 | Reviewed and cataloged Schoolcraftjustice.com posts | 2.80 | GMC |
| September 17, 2010 | Meeting with JN and JF regarding infromation obtained from Floyd litigation and its impact on Schoolcrafts Monell and Retaliation claims | 1.30 | GMC |
| September 18, 2010 | Conversation with JF & JN re new whistleblower cop | 0.30 | GMC |
| September 18, 2010 | Correspondence w/JN re: anonymous Schoolcraft post | 0.25 | GMC |
| September 20, 2010 | Meeting with JF with PO "JB" re: NYPD quotas and downgrading | 2.50 | GMC |
| September 20, 2010 | Review of Angel Heran depo from Floyd | 1.75 | GMC |
| September 20, 2010 | Review of Steve Mauriello depo from Floyd | 1.50 | GMC |
| September 20, 2010 | Review of Donald McHugh depo from Floyd | 1.10 | GMC |
| September 20, 2010 | Updated Schoolcraft Justice media page with Radio interview | 0.50 | GMC |
| September 20, 2010 | Discussion & review with JF & JN re media to upload to website | 0.25 | GMC |
| September 21, 2010 | Drafted interview memo of "JB" meeting | 1.50 | GMC |
| September 23, 2010 | Meeting with JF, JN and Center for Constitutional Rights (CCR) re Schoolcraft | 2.25 | GMC |
| September 23, 2010 | Reviewed and finalized THEE RANT post | 0.25 | GMC |
| September 24, 2010 | Discussion with JN and JF re: first meeting with the DOJ and upcoming meeting with the DOJ and AS | 1.75 | GMC |

| | | | |
|---|---|---|---|
| September 24, 2010 | Drafted email and sent post to anonymous PO to post on THEE RANT | 0.25 | GMC |
| September 25, 2010 | Meeting with JF & JN re AS interview with feds | 0.50 | GMC |
| September 25, 2010 | Email re: Schoolcraft visit to meet with Feds, NY Times, ABC news | 0.25 | GMC |
| September 25, 2010 | Email to Jim Hoffer re: Schoolcraft visit | 0.10 | GMC |
| September 27, 2010 | Schoolcraft interview with Civil Rights Division DOJ (pre and post), NY Times, ABC news | 5.25 | GMC |
| September 27, 2010 | Meeting w/AS with JN, JF to prep for discussion with US attorneys office EDNY | 3.25 | GMC |
| September 28, 2010 | "Rich" anonymous cop discussion with JF | 0.60 | GMC |
| September 28, 2010 | Review of Schoolcraftjustice.com posts | 0.25 | GMC |
| September 28, 2010 | Review of Daily News article re: Schoolcraft | 0.10 | GMC |
| September 29, 2010 | Phone interview of PO "VM" re quotas and downgrading | 1.30 | GMC |
| September 29, 2010 | Phone interview of PO "EF" re quotas and downgrading | 0.80 | GMC |
| September 29, 2010 | Review of Schoolcraftjustice.com posts | 0.30 | GMC |
| September 30, 2010 | Meeting with JF and JN re: anonymous cop interviews VM and EF | 1.10 | GMC |
| September 30, 2010 | Review of Bernier answer | 0.30 | GMC |
| October 1, 2010 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| October 2, 2010 | Email correspondence  w/JN re: whistleblower cops | 0.40 | GMC |
| October 2, 2010 | Phone call with former PO "BS" | 0.30 | GMC |
| October 4, 2010 | Meeting w/ JF and "JR" retired police officer re: quotas, downgrading, NYPD corruption | 1.80 | GMC |
| October 4, 2010 | Met with potential whistleblower PO "MF" re: Schoolcraft, quotas, corruption | 1.10 | GMC |
| October 4, 2010 | Meeting w/ JF and JN to discuss infromation from "JR" retired police officer re: quotas, downgrading, NYPD corruption | 0.75 | GMC |
| October 4, 2010 | Emailed w/anonymous NYPD Captain re: Schoolcraft allegations | 0.40 | GMC |
| October 5, 2010 | Drafted interview memo of "MF" meeting | 1.25 | GMC |
| October 5, 2010 | Reviewed Schoolcraftjustice posts, made calls, returned emails and set up appointments | 1.25 | GMC |
| October 5, 2010 | Drafted interview memo of "JR" meeting | 0.80 | GMC |
| October 6, 2010 | Phone interview w/"PR" former 81st precinct PO | 0.40 | GMC |
| October 7, 2010 | Meeting with JF and "EB" retired police officer re: quotas, downgrading, NYPD corruption | 1.80 | GMC |
| October 8, 2010 | Drafted interview memo of "EB" meeting | 1.50 | GMC |

| October 8, 2010 | Phone interview with "MV" retired PO re: quotas, retaliation, downgrading | 1.30 | GMC |
|---|---|---|---|
| October 8, 2010 | Email correspondence w "NB" re: more recordings | 0.25 | GMC |
| October 8, 2010 | Review of AP story re: Schoolcraft case | 0.25 | GMC |
| October 9, 2010 | Review of Schoolcraft post from former PO "WN" | 0.10 | GMC |
| October 10, 2010 | Meeting with JN and JF re: infromatoin provided by MV, NB, EB whistleblower cops | 1.40 | GMC |
| October 10, 2010 | Review of Schoolcraft posts | 0.40 | GMC |
| October 11, 2010 | Review of Schoolcraft posts | 0.30 | GMC |
| October 11, 2010 | Email correspondence w/JN re: Posts | 0.25 | GMC |
| October 11, 2010 | Review of email from a police practices expert | 0.25 | GMC |
| October 12, 2010 | Phone interview police officer "RL" re: quotas, retaliation, downgrading | 1.10 | GMC |
| October 12, 2010 | Meeting w/ JF and JN re: Schoolcraftjustice.com calls from POs | 1.00 | GMC |
| October 12, 2010 | Phone interview police officer "PL" re: quotas, retaliation, downgrading | 0.75 | GMC |
| October 12, 2010 | Review of JHMC motion to dismiss | 0.75 | GMC |
| October 12, 2010 | Phone call and email w/ CUNY professor who has info re: Schoolcraft | 0.25 | GMC |
| October 12, 2010 | Review of Schoolcraft posts | 0.25 | GMC |
| October 13, 2010 | Spoke to police officer "PL" re: quotas, retaliation, downgrading | 0.40 | GMC |
| October 14, 2010 | Meeting with JN re: information provided by PL and RL whistleblower cops to support Monell claim | 0.75 | GMC |
| October 14, 2010 | Email to web designer updating Schoolcraftjustice.com | 0.40 | GMC |
| October 15, 2010 | Review of order setting deadlines for Motion to Dismiss | 0.10 | GMC |
| October 16, 2010 | Review of Schoolcraft posts | 0.25 | GMC |
| October 18, 2010 | Phone call w/ "MG" re: quotas at 81st precinct | 0.75 | GMC |
| October 18, 2010 | Review of letter requesting additional time to respond to Motion to Dismiss | 0.25 | GMC |
| October 19, 2010 | Review of Schoolcraft posts | 0.25 | GMC |
| October 20, 2010 | Meeting with technician to reduce size of Schoolcraft audio files | 0.40 | GMC |
| October 22, 2010 | Phone call with police officer "MR" re: NYPD quotas, downgrading, corruption | 1.25 | GMC |
| October 23, 2010 | Left VM for JN re: Schoolcraft | 0.10 | GMC |
| October 24, 2010 | Phone call with David Velez | 0.30 | GMC |

| October 24, 2010 | Review of Schoolcraft posts | 0.25 | GMC |
|---|---|---|---|
| October 25, 2010 | Phone call with retired PO "RC" re: meeting to discuss quotas provide evidence | 0.60 | GMC |
| October 25, 2010 | Phone call with DC re: City Answer | 0.25 | GMC |
| October 26, 2010 | Meeting with JF and "RC" to discuss experience with quotas in a Brooklyn North precinct | 3.10 | GMC |
| October 27, 2010 | Drafted interview memo of meeting w/"RC" | 1.75 | GMC |
| October 27, 2010 | Meeting with JF and David Velez re: arbitration, quotas, Michael Marino | 1.40 | GMC |
| October 27, 2010 | Review of Isakov Answer to Amended complaint | 0.25 | GMC |
| October 28, 2010 | Interview memo for meeting with David Velez | 1.40 | GMC |
| October 29, 2010 | Review of City's request for an extension of time to Answer to amended complaint | 0.25 | GMC |
| October 30, 2010 | Meeting with JF & JN re: information provided by MR, MG RC whistleblower cops and movie and book publicist contacting AS for information | 2.25 | GMC |
| October 30, 2010 | Phone call with entertainment lawyer | 0.40 | GMC |
| October 30, 2010 | Email correspondence re: selling Schoolcraft life rights for movie or book so that Adrian can support himself while case proceeds | 0.30 | GMC |
| November 1, 2010 | Reviewed Schoolcraftjustice posts made calls, returned emails and set up appointments | 1.75 | GMC |
| November 1, 2010 | Meeting with JN and JF re: updating Schoolcraft website | 0.30 | GMC |
| November 1, 2010 | Drafted content to update website | 0.25 | GMC |
| November 1, 2010 | Review of Judge Sweet's order granting City more time to file Answer | 0.10 | GMC |
| November 2, 2010 | Email and phone correspondence with web designer re: updates to Schoolcraftjustice.com | 0.75 | GMC |
| November 3, 2010 | Review of mark ups from entertainment lawyer re: Schoolcraft entertainment contracts | 0.30 | GMC |
| November 4, 2010 | Meeting with JF and police officer "BP" re: quotas, downgrading, and NYPD corruption | 2.30 | GMC |
| November 4, 2010 | Review of letter and stipulation re: extension of time to Answer Amended Complaint | 0.25 | GMC |
| November 5, 2010 | Interview memo for "BP" | 1.40 | GMC |
| November 8, 2010 | Met with JF and police officer "MC" re: quotas | 0.80 | GMC |
| November 8, 2010 | Review of Document Demands and Interrogatories filed by Isakov | 0.50 | GMC |
| November 8, 2010 | Review of letter requesting additional time to oppose motion to dismiss | 0.25 | GMC |

| | | | |
|---|---|---|---|
| November 9, 2010 | Spoke to anonymous police officer CW re: quotas in the 81st precinct | 0.75 | GMC |
| November 9, 2010 | Meeting with JN about interviews with CW and MC whistleblower cops regarding Monell claim | 0.60 | GMC |
| November 10, 2010 | Phone call w/ police officer "JW" re: quotas and retaliation in a Brooklyn precinct | 0.50 | GMC |
| November 10, 2010 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| November 11, 2010 | Meeting with JF and "JW" cop to discuss quotas/retaliation | 1.60 | GMC |
| November 11, 2010 | Review of discovery demands from Bernier | 0.40 | GMC |
| November 11, 2010 | Review of draft of plaintiff's first set of interrogatories | 0.30 | GMC |
| November 11, 2010 | Review of amended answer from Bernier | 0.25 | GMC |
| November 12, 2010 | Interview memo for meeting with "JW" | 1.10 | GMC |
| November 12, 2010 | Meeting with JN and JF re: issues on our motion opposition and about infromation provided by JW anonymous cop | 1.00 | GMC |
| November 13, 2010 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| November 16, 2010 | Phone call with Charney re: Schoolcraft affidavit | 0.40 | GMC |
| November 16, 2010 | Review of affidavit Darius Charney wants Schoolcraft to sign for Floyd case | 0.40 | GMC |
| November 16, 2010 | Emailed JN re: changes to Schoolcraft Floyd affidavit | 0.10 | GMC |
| November 16, 2010 | Left voice message for Charney re: affidavit | 0.10 | GMC |
| November 16, 2010 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| November 17, 2010 | Reviewed and revised Discovery Demands and Requests to Admit to be served on City Defendants | 3.80 | GMC |
| November 18, 2010 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| November 19, 2010 | Email correspondence with French documentarian | 0.10 | GMC |
| November 19, 2010 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| November 20, 2010 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| November 21, 2010 | Review of WSJ article re: Schoolcraft case | 0.25 | GMC |
| November 29, 2010 | Review of AS's changes to Floyd affidavit | 0.50 | GMC |
| November 29, 2010 | Phone call w/AS re: Floyd affidavit | 0.30 | GMC |
| November 30, 2010 | Implemented AS's changes to Floyd affidavit for final review by Charney | 3.40 | GMC |
| December 1, 2010 | Email and phone correspondence w/Charney re Floyd affidavit | 0.80 | GMC |
| December 1, 2010 | Discussion with JF & JN re affidavit from Schoolcraft | 0.40 | GMC |

| December 2, 2010 | Review of City Defendants answer to Amended Complaint | 0.40 | GMC |
| December 2, 2010 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| December 6, 2010 | Revise and review opposition to JHMC motion to dismiss | 1.25 | GMC |
| December 6, 2010 | Discussion with JF & JN re final corrections | 0.80 | GMC |
| December 6, 2010 | Drafted letter response to premature discovery demands for Bernier and Isakov | 0.40 | GMC |
| December 8, 2010 | Review of NYPD re: new quota bill | 0.40 | GMC |
| December 8, 2010 | Email correspondence from Lee re: Docket sheet | 0.10 | GMC |
| December 8, 2010 | Review of email correspondence w/Graham Raymond | 0.10 | GMC |
| December 8, 2010 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| December 9, 2010 | Discussion w/ JN & JF re discovery responses & timing | 0.50 | GMC |
| December 9, 2010 | Review of email re: Discovery from Isakov | 0.10 | GMC |
| December 9, 2010 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| December 10, 2010 | Email w/JN re: HIPAAs | 0.10 | GMC |
| December 12, 2010 | Review of Daily News article w/memo showing proof of quota | 0.25 | GMC |
| December 14, 2010 | Correspondence w/Charney and Schoolcraft re: Floyd affidavit | 0.40 | GMC |
| December 24, 2010 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| December 26, 2010 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| January 3, 2011 | Review of email correspondence from police officer "CW" re: Marino and quotas | 0.25 | GMC |
| January 10, 2011 | Meeting with JF & JN re interrogatories and demands | 1.50 | GMC |
| January 20, 2011 | Review of JHMC reply memo in support of motion to dismiss | 0.50 | GMC |
| January 20, 2011 | Meeting with JN, JF to discuss JHMC's reply memo of law | 0.40 | GMC |
| January 26, 2011 | Appearance for motion to dismiss in Schoolcraft | 1.00 | GMC |
| January 26, 2011 | Discussion with JF & JN re oral arguments | 0.60 | GMC |
| January 26, 2011 | Travel from SDNY for appearance for motion to dismiss in Schoolcraft (.5) | 0.25 | GMC |
| January 26, 2011 | Travel to SDNY for appearance for motion to dismiss in Schoolcraft (.5) | 0.25 | GMC |
| January 31, 2011 | Discussion w/JN re: requesting Queens DA to investigate Halloween night | 0.40 | GMC |
| January 31, 2011 | Meeting with JN & JF re send documents & authorizations to Queens DA office | 0.40 | GMC |

| | | | |
|---|---|---|---|
| January 31, 2011 | Review of materials sent to Queens DA to start investigation | 0.25 | GMC |
| February 8, 2011 | Discussion w/ JN & JF re letter to court to schedule discovery | 0.30 | GMC |
| February 10, 2011 | Review of JHMC motion to stay discovery | 0.25 | GMC |
| February 11, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| February 14, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| February 17, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| February 19, 2011 | Meeting with JF re: getting transcript for Bryant v. City verdict finding quotas existed | 0.60 | GMC |
| February 19, 2011 | Phone call with former NYPD officer "SS" | 0.30 | GMC |
| February 19, 2011 | Email correspondence w/JN re: Seth Harris verdict finding quota | 0.10 | GMC |
| February 19, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| March 1, 2011 | Meeting with anonymous cops from T34 w/ JF and JN - provided recordings of Lt. Janice Williams | 1.25 | GMC |
| March 3, 2011 | Email correspondence with former NYPD PO PK | 0.10 | GMC |
| March 3, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| March 13, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| March 16, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| April 11, 2011 | Phone call with Adrian and Larry Schoolcraft re: Letter from NYPD charges and specs | 0.75 | GMC |
| April 12, 2011 | Review of email re: Adrian charges | 0.25 | GMC |
| April 14, 2011 | Review of email from WME re: Schoolcraft life rights | 0.10 | GMC |
| April 15, 2011 | Meeting w/Harry Levine Queens College re: Schoolcraft, quota study | 0.50 | GMC |
| April 18, 2011 | Discussion w/ JN & JF re prep of letter re NYPD hearing & PBA representation | 0.30 | GMC |
| April 20, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| April 26, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| May 6, 2011 | Review of Judge Sweet's opinion re: JHMC motion to dismiss | 0.60 | GMC |
| May 6, 2011 | Email correspondence w/JN and JF re: motion to dismiss decision | 0.25 | GMC |
| May 9, 2011 | Meeting with JN and JF re: neccesary disclosures under Rule 26 for plaitniff | 1.75 | GMC |
| May 10, 2011 | Meeting with JN and JF re: edits to Intial disclosures and discussion regarding requests to admit | 1.40 | GMC |

| May 10, 2011 | Review of Intial disclosures and discussion with JF | 0.75 | GMC |
|---|---|---|---|
| May 10, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| May 12, 2011 | Discussion w/ JF & JN re agency agreement | 0.40 | GMC |
| May 12, 2011 | Review of Book deal agreement for Adrian Schoolcraft | 0.25 | GMC |
| May 13, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| May 14, 2011 | Meeting with JF reviewing RFA's | 2.75 | GMC |
| May 15, 2011 | Meeting with JN and JF re: edits to RFA's | 1.00 | GMC |
| May 18, 2011 | Drafted outline and notes for neccesary discovery demands for JN | 1.30 | GMC |
| May 18, 2011 | Meeting with JF to discuss documents that must be requested in our demands | 1.10 | GMC |
| May 19, 2011 | Discuss w/ JN & JF edits & topic areas that should be explored on interrogatories | 1.25 | GMC |
| May 19, 2011 | Review of JN's draft document demands | 0.75 | GMC |
| May 19, 2011 | Email from JN re: dep notices to be served | 0.10 | GMC |
| May 20, 2011 | Discussion w/ JF & JN re request to admit corrections/additions | 1.50 | GMC |
| May 20, 2011 | Discuss interrogatories & discuss EBTs w/ JN & JF | 1.30 | GMC |
| May 20, 2011 | Review of JN's request for admission | 0.30 | GMC |
| May 20, 2011 | Review of JN's revised draft document demands | 0.30 | GMC |
| May 20, 2011 | Email from Adrian Schoolcraft | 0.10 | GMC |
| May 24, 2011 | Review of email and correspondence w/JN re anonymous PO from 81st precinct | 0.40 | GMC |
| May 30, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| June 13, 2011 | Email correspondence with anonymous PO re: Schoolcraft matter | 0.25 | GMC |
| June 19, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| June 23, 2011 | Discussion with JF & JN re responses & requests from Isacov | 0.60 | GMC |
| June 23, 2011 | Review of Isakov response to Discovery Demands | 0.60 | GMC |
| June 23, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| June 27, 2011 | Discussion with JN and JF re City's failure to response to discovery requests | 0.30 | GMC |
| June 27, 2011 | Review of email correspondence with DC | 0.30 | GMC |
| July 5, 2011 | Review of Discovery plan and correspondence regarding same | 0.75 | GMC |
| July 6, 2011 | Discussion w/ JN & JF re changing to case management plan | 0.40 | GMC |

| July 8, 2011 | Discussion with JF and JN re: meeting with Jim Leander and AS about investigation | 1.75 | GMC |
|---|---|---|---|
| July 8, 2011 | Review of pretrial order for conference | 0.10 | GMC |
| July 11, 2011 | Final review of discovery plan w/ JN & JF | 0.25 | GMC |
| July 15, 2011 | Meeting with JF an JN re: discovery plan and issues to raise | 0.50 | GMC |
| July 15, 2011 | Review revised discovery plan | 0.40 | GMC |
| July 15, 2011 | Review of JN email re: objections to discovery plan | 0.10 | GMC |
| July 18, 2011 | Review of changes to discovery plan made by Lee | 0.25 | GMC |
| July 18, 2011 | Review of email by JN to DC re changes | 0.10 | GMC |
| July 19, 2011 | Review of Literary Agency agreement for Schoolcraft | 0.10 | GMC |
| July 25, 2011 | Review of email from Brian Lee re: Discovery plan dispute | 0.25 | GMC |
| July 26, 2011 | Review of email correspondence between parties finalizing language of discovery plan | 0.40 | GMC |
| July 27, 2011 | Executed discovery plan email | 0.10 | GMC |
| August 4, 2011 | Fully executed discovery plan | 0.25 | GMC |
| August 8, 2011 | Review and revised  responses to Bernier Discovery demands | 0.50 | GMC |
| August 9, 2011 | Drafted responses to JHMC discovery demands | 1.80 | GMC |
| August 9, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| August 10, 2011 | Review of JN comments to JHMC responses | 0.25 | GMC |
| August 11, 2011 | Review of Isakov demands | 0.25 | GMC |
| August 14, 2011 | Drafted responses to all discovery demands for medical defendants and emailed to JN for his review | 4.75 | GMC |
| August 15, 2011 | Review of email correspondence re: delay in discovery production | 0.25 | GMC |
| August 16, 2011 | Review of City protective order stipulation | 0.40 | GMC |
| August 17, 2011 | Discuss confidentiality stip w/ JF & JN b/c of plaintiff's objections | 1.25 | GMC |
| August 17, 2011 | Review of Brian Lee objections to protective order stip | 0.25 | GMC |
| August 18, 2011 | Drafted letters accompanying responses to Discovery Demands and prepared thumb drives that included responsive documents | 1.10 | GMC |
| August 23, 2011 | Review of email from Gregory Radmosli re: Protective order stip | 0.10 | GMC |

| | | | |
|---|---|---|---|
| August 30, 2011 | Review of email correspondence from Brian Lee re: protective order stip changes | 0.30 | GMC |
| August 31, 2011 | Email response from DC re stip | 0.10 | GMC |
| September 1, 2011 | Review of email from Darius Charney enclosing Floyd decision | 0.50 | GMC |
| September 2, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| September 12, 2011 | Review and revise motion to compel City to produce discovery | 0.40 | GMC |
| September 28, 2011 | Discussion w/ JN and JF re law enforcement privilege & motion to compel | 1.25 | GMC |
| September 28, 2011 | Attend oral argument on motion to compel | 1.00 | GMC |
| September 28, 2011 | Travel from SDNY - motion to compel (.5) | 0.25 | GMC |
| September 28, 2011 | Travel to SDNY - motion to compel (.5) | 0.25 | GMC |
| September 29, 2011 | Review, revised, and executed amended discovery plan | 0.30 | GMC |
| September 30, 2011 | Email from all parties re: executed amended discovery plan | 0.25 | GMC |
| October 12, 2011 | Receipt and review defendants first discovery responses | 2.00 | GMC |
| October 12, 2011 | Review of motion to approve protective order | 0.25 | GMC |
| October 17, 2011 | Review of pre-trial order | 0.10 | GMC |
| October 21, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| October 22, 2011 | Review of Schoolcraftjustice.com posts | 0.30 | GMC |
| October 23, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| October 24, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| October 25, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| October 26, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| October 27, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| October 28, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| October 29, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| November 2, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| November 3, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| November 4, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| November 5, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| November 12, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| November 13, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| November 17, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| November 29, 2011 | Review of email re: discovery from Brian Lee | 0.10 | GMC |
| November 29, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| December 6, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| December 7, 2011 | Review of order re: pretrial conference | 0.10 | GMC |
| December 13, 2011 | Phone call with Larry and Adrian Schoolcraft | 0.80 | GMC |
| December 13, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |

| December 15, 2011 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| December 19, 2011 | Discussion w/ JF & JN re plaintiff's thoughts on discovery | 0.50 | GMC |
| January 5, 2012 | Review of letter from Bernier's attorneys | 0.25 | GMC |
| January 10, 2012 | Meeting with AS, JN and JF | 4.90 | GMC |
| January 12, 2012 | Review of City Defendants first Discovery Demands | 0.50 | GMC |
| January 20, 2012 | Phone call with Adrian and Larry | 0.75 | GMC |
| January 24, 2012 | Spoke to JN re: AS salary | 0.25 | GMC |
| January 24, 2012 | Email copy of NOC with salary included | 0.10 | GMC |
| February 7, 2012 | Review of email demanding authorizations from Brian Lee | 0.25 | GMC |
| February 7, 2012 | Emai from JN re: supplemental demands | 0.10 | GMC |
| February 7, 2012 | Email correspondence re: pretrial conference | 0.10 | GMC |
| February 7, 2012 | Review notice of appearance for City Defendants | 0.10 | GMC |
| February 8, 2012 | Pre-trial conference before Judge Sweet | 1.00 | GMC |
| February 8, 2012 | Discussion with JF and JN re: conference and discovery and stratedgy moving forward | 0.75 | GMC |
| February 8, 2012 | Travel from SDNY - motion to compel (.5) | 0.25 | GMC |
| February 8, 2012 | Travel to SDNY - motion to compel (.5) | 0.25 | GMC |
| February 10, 2012 | Drafted proposed supplemental demands for the City and emailed to JN for review | 1.80 | GMC |
| February 10, 2012 | Discussion w/ JN & JF re additional items of discovery | 1.60 | GMC |
| February 10, 2012 | Review of email from JN re discovery we need to follow up with city | 0.25 | GMC |
| February 10, 2012 | Email from JN re: Cancellation of Adrian and Larry trip to NYC | 0.10 | GMC |
| February 10, 2012 | Review of email to Jeremy (Meridian Investigations) re: subpoena of Schoolcraft records | 0.10 | GMC |
| February 13, 2012 | Review of final supplemental discovery demands for NYC | 0.30 | GMC |
| February 24, 2012 | Review of email correspondence w/Chris Dunn | 0.25 | GMC |
| February 27, 2012 | Meeting with JF and JN re: documents received from Johnstown PD for plaintiff's subpoena | 0.75 | GMC |
| February 27, 2012 | Review of subpoena response from Johstown PD | 0.75 | GMC |
| February 28, 2012 | Review of email from AS's former partner | 0.10 | GMC |
| February 29, 2012 | Phone call with AS's formaer partner | 0.75 | GMC |
| February 29, 2012 | Phone call w/Adrian re former partner | 0.40 | GMC |
| February 29, 2012 | Email to AS's former partner | 0.10 | GMC |

| March 1, 2012 | Phone call with AS re: former partner | 0.30 | GMC |
|---|---|---|---|
| March 6, 2012 | Review of Village Voice Article re QAD investigation | 0.30 | GMC |
| March 7, 2012 | Discussed adding 1st amendment claim with JN and JF | 0.25 | GMC |
| March 7, 2012 | Phone call with Larry and Adrian Schoolcraft | 0.25 | GMC |
| March 7, 2012 | Email to JN an JF re: conversation with Larry and Adrian | 0.10 | GMC |
| March 7, 2012 | Review of NOA by Suzanna Publicker ("SP") | 0.10 | GMC |
| March 7, 2012 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| March 8, 2012 | Discussion with JN & JF re VV article and the confidential report | 0.75 | GMC |
| March 8, 2012 | Email from Jim Hoffer | 0.10 | GMC |
| March 8, 2012 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| March 8, 2012 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| March 9, 2012 | Discussion with JN & JF re reinstating 1st Amendment claims in this case based on Garcetti & actions after the fact | 1.25 | GMC |
| March 9, 2012 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| March 10, 2012 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| March 12, 2012 | Meeting with JN & JF re letter from City | 0.60 | GMC |
| March 12, 2012 | Review of SP letter re "leaked" QAD report | 0.40 | GMC |
| March 12, 2012 | Email correspondence with defendants re Amendment | 0.25 | GMC |
| March 12, 2012 | Review & edit response to City's letter re protective order | 0.25 | GMC |
| March 12, 2012 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| March 12, 2012 | Review of signed protective order | 0.10 | GMC |
| March 13, 2012 | Email correspondence with Mark Toor | 0.10 | GMC |
| March 13, 2012 | Email from PBS producer Weinrich on documentary of Schoolcraft | 0.10 | GMC |
| March 13, 2012 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| March 14, 2012 | Review and revise of amended complaint adding 1st amendment claim | 0.50 | GMC |
| March 14, 2012 | Email correspondence w/Nic re docs in connection w/ Schoolcraft meeting | 0.25 | GMC |
| March 14, 2012 | Review of NY Times article on Schoolcraft | 0.10 | GMC |
| March 14, 2012 | Review order on City motion re QAD | 0.10 | GMC |
| March 15, 2012 | Meeting with JN and JF re proposed Amended Complaint | 0.60 | GMC |
| March 15, 2012 | Email correspondence from anonymous "MD" PO re: 81st precinct | 0.10 | GMC |
| March 16, 2012 | Radio interview re: Schoolcraft | 0.40 | GMC |

| March 20, 2012 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| March 21, 2012 | Review of NY Times motion to unseal Schoolcraft records | 0.40 | GMC |
| March 21, 2012 | Email correspondence w/JN re: NY Times motion | 0.10 | GMC |
| March 22, 2012 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| March 24, 2012 | Email correspondence w/Defendants re Amended complaint | 0.25 | GMC |
| March 28, 2012 | Oral Argument on City motion | 1.00 | GMC |
| March 28, 2012 | Discussion with JN and JF re: court's order on City's motion for breach of confidentiality agreement | 0.50 | GMC |
| March 28, 2012 | Legal research: review of Garcetti and progeny to discuss Amendment issues | 0.40 | GMC |
| March 28, 2012 | Meeting w/ JN & JF prior to conference to prep | 0.40 | GMC |
| March 28, 2012 | Travel from SDNY for Oral Argument on City motion (.5) | 0.25 | GMC |
| March 28, 2012 | Travel to SDNY for Oral Argument on City motion (.5) | 0.25 | GMC |
| March 29, 2012 | Revised and help draft proposed AEO stip w/JN and JF for City | 0.80 | GMC |
| March 30, 2012 | Email correspondence w/SP re Discovery extension and opposition to amendment of Complaint | 0.60 | GMC |
| March 30, 2012 | Meeting w/ JN & JF re AEO changes | 0.60 | GMC |
| March 30, 2012 | Discussion with JN and JF re: filing motion to amend and discovery issues | 0.50 | GMC |
| March 30, 2012 | Final review of proposed AEO stip | 0.30 | GMC |
| March 30, 2012 | Emailed proposed AEO stip to the City | 0.10 | GMC |
| April 5, 2012 | Reviewed and revised responses to City defendants discovery requests | 1.80 | GMC |
| April 5, 2012 | Review & discuss w/ JN & JF plaintiff's responses to City demands | 0.80 | GMC |
| April 5, 2012 | Review of basis for City's opposition to Amendment | 0.25 | GMC |
| April 6, 2012 | Correspondence w/ NY Times counsel re: protective order | 0.30 | GMC |
| April 9, 2012 | Email correspondence w/JN re: discovery responses | 0.10 | GMC |
| April 10, 2012 | Meeting w/ AS | 4.60 | GMC |
| April 10, 2012 | Email enclosing discovery responses to City demands | 0.10 | GMC |

| April 10, 2012 | Email re: Schoolcraft arrival to NYC | 0.10 | GMC |
|---|---|---|---|
| April 13, 2012 | Discussion with JN and JF re: Matthews decision | 0.60 | GMC |
| April 13, 2012 | Review of Matthews decision | 0.60 | GMC |
| April 13, 2012 | Email from plaintiff re 1st Amendment claim | 0.10 | GMC |
| April 24, 2012 | Review and revise JF motion to Amend 1st Amendment claim | 0.75 | GMC |
| April 24, 2012 | Email correspondence to City correcting Lt. Gough for Amended Complaint | 0.10 | GMC |
| April 25, 2012 | Email from City re: Vallone and Vans subpoenas | 0.10 | GMC |
| April 30, 2012 | Review NY Times proposed language to protective order and email sent to City Defendants | 0.40 | GMC |
| April 30, 2012 | Discussion w/ JN and JF re NY Times alteration to protective order | 0.30 | GMC |
| April 30, 2012 | Review of correspondence with SP re: adjourning oral argument on Amendment | 0.25 | GMC |
| May 1, 2012 | Discussions w/ JN and JF re City's request for affidavits & deposition for confidentiality breach | 0.40 | GMC |
| May 2, 2012 | Email to City re: failure to provide discovery or respond to proposed AEO | 0.25 | GMC |
| May 3, 2012 | Review of defendants proposed AEO stip and declaration re: "leak" | 1.25 | GMC |
| May 3, 2012 | Discussion w/ JF & JN re Affidavits and conf. stip AEO | 0.75 | GMC |
| May 3, 2012 | Review of correspondence with SP re: adjourning oral argument on Amendment again | 0.10 | GMC |
| May 8, 2012 | Discussion w/ JN and JF re argument on 1st Amendment claim | 0.60 | GMC |
| May 8, 2012 | Review of NOA William Fraenkel | 0.10 | GMC |
| May 9, 2012 | Attended Oral Argument on 1st Amendment claim | 1.00 | GMC |
| May 9, 2012 | Travel from SDNY for Argument on 1st Amendment claim (.5) | 0.25 | GMC |
| May 9, 2012 | Travel to SDNY for Argument on 1st Amendment claim (.5) | 0.25 | GMC |
| May 11, 2012 | Read and review of defendant's letter to quash and discussion w/ JF & JN | 2.10 | GMC |
| May 15, 2012 | Email correspondence w/SP re: Breach Affidavit | 0.10 | GMC |
| May 16, 2012 | Discussion w/ JN and JF re opp to defendant's motion to quash | 0.60 | GMC |

| May 16, 2012 | Email correspondence w/Darius Charney | 0.25 | GMC |
| May 17, 2012 | Review and edit plaintiff's opp to defendant's motion to quash Vallone and Vans motion to quash | 0.80 | GMC |
| May 17, 2012 | Discussion w/JN and JF re: AS breach affidavit | 0.75 | GMC |
| May 17, 2012 | Review and discuss City New York Times opp letter w/ JN & JF | 0.40 | GMC |
| May 17, 2012 | Phone call with NY Times counsel re: Stip language | 0.30 | GMC |
| May 17, 2012 | Email re: AS breach affidavit | 0.10 | GMC |
| May 18, 2012 | Meet and confer w/SP re: Stips | 0.60 | GMC |
| May 18, 2012 | Email correspondence w/SP re: scheduling oral argument on motion to quash | 0.10 | GMC |
| May 22, 2012 | Discussion w/ JN & JF re defendant's letter re Vallone subpoena | 0.60 | GMC |
| May 23, 2012 | Attend and argue against motion to quash | 1.00 | GMC |
| May 23, 2012 | Prep for argument w/ JF & JN | 1.00 | GMC |
| May 23, 2012 | Discussion w/ JN & JF re defendant's letter re subpoena | 0.60 | GMC |
| May 23, 2012 | Travel from SDNY for motion to quash (.5) | 0.25 | GMC |
| May 23, 2012 | Travel to SDNY for motion to quash (.5) | 0.25 | GMC |
| May 24, 2012 | Drafted and submitted supplemental evidence to support our opposition to quash Vans and Vallone subpoena | 0.50 | GMC |
| May 24, 2012 | Review of NOA - Walter Kretz ("WK") | 0.10 | GMC |
| May 25, 2012 | Read and review NY Times response to SP letter | 0.25 | GMC |
| May 29, 2012 | Revised City proposed AEO and Conf Stips incorporating NY Times requests | 0.50 | GMC |
| May 30, 2012 | Email correspondence w/JN re City stips and revisions | 0.30 | GMC |
| May 31, 2012 | Meeting w/JN and JF re: City conf. Stips | 0.90 | GMC |
| June 4, 2012 | Review of WK correspondence re: discovery | 0.10 | GMC |
| June 5, 2012 | Review of email correspondence between SP and Times | 0.10 | GMC |
| June 6, 2012 | Review of email correspondence between SP and Times | 0.10 | GMC |
| June 7, 2012 | Revised AEO and Conf stips to send back to the City and emailed to JN for final review | 1.40 | GMC |
| June 7, 2012 | Review of email correspondence between SP and Times | 0.10 | GMC |
| June 8, 2012 | Email re: subpoenaed docs | 0.10 | GMC |

| June 8, 2012 | Emailed stip to SP with revisions in track changes | 0.10 | GMC |
| June 8, 2012 | Review of correspondence with NY Times and SP re: Schoolcraft materials | 0.10 | GMC |
| June 14, 2012 | Meet with JN and JF to discuss motion for reconsideration on 1st amendment claim | 0.75 | GMC |
| June 14, 2012 | Review of Judge Sweet re: motion to amend and motion quash subpoena | 0.60 | GMC |
| June 14, 2012 | Phone call with Adrian and Larry re; decision | 0.50 | GMC |
| June 14, 2012 | Email correspondence with JN re: decision | 0.25 | GMC |
| June 18, 2012 | Review of JF motion for reconsideration on motion to amend | 0.75 | GMC |
| June 19, 2012 | Meeting w/ Schoolcraft in Johnstown | 4.80 | GMC |
| June 19, 2012 | Travel back to NYC from Johnstown (3.5) | 1.75 | GMC |
| June 19, 2012 | Travel to Johnstown (3.5) | 1.75 | GMC |
| June 19, 2012 | Email and phone correspondence with Adhyl Polanco re: Schoolcraft issues | 0.10 | GMC |
| June 20, 2012 | Final edit and review of  Motion for Reconsideration | 0.30 | GMC |
| June 20, 2012 | Reviewed SP response to Stip proposal | 0.30 | GMC |
| June 21, 2012 | Email correspondence w/JN and JF re Schoolcraft issues | 0.25 | GMC |
| June 30, 2012 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| July 2, 2012 | Discussion w/ AS and Larry Schoolcraft re financial issues | 0.40 | GMC |
| July 6, 2012 | Review of email from JF re Stips | 0.10 | GMC |
| July 9, 2012 | Researched donations to individuals | 0.50 | GMC |
| July 9, 2012 | Drafted proposed language for Donate button on website | 0.40 | GMC |
| July 10, 2012 | Review of City response re Stips | 0.10 | GMC |
| July 17, 2012 | Email w/JN re: meeting in Albany with Schoolcrafts | 0.10 | GMC |
| July 20, 2012 | Review of opinion on Plaintiff's motion to reconsider | 0.30 | GMC |
| July 23, 2012 | Discussion w/ JF & JN re meeting w/ Schoolcrafts in Albany | 0.30 | GMC |
| July 23, 2012 | Correspondence re: visiting Schoolcrafts in Albany | 0.25 | GMC |
| July 26, 2012 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| July 28, 2012 | Discussion w/ JN & JF re motion to amend to add prior restraint | 0.60 | GMC |
| August 1, 2012 | Review and revise motion to amend | 0.40 | GMC |

| August 3, 2012 | Email correspondence w/SP re: document production | 0.25 | GMC |
|---|---|---|---|
| August 4, 2012 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| August 6, 2012 | Email re: meeting with Schoolcrafts | 0.10 | GMC |
| August 7, 2012 | Email correspondence re: authorizations | 0.25 | GMC |
| August 8, 2012 | Meeting w/ JN & JF re meeting w/ AS in Albany for prep | 1.30 | GMC |
| August 8, 2012 | Review of final stips | 0.50 | GMC |
| August 8, 2012 | Printed out docs to go over with Adrian | 0.25 | GMC |
| August 9, 2012 | Meeting w/AS in Albany | 5.75 | GMC |
| August 9, 2012 | Traveled from Albany back to NYC (3.0) | 1.50 | GMC |
| August 9, 2012 | Traveled to Albany to meet Client (3.0) | 1.50 | GMC |
| August 10, 2012 | Email correspondence re: extension of disco | 0.25 | GMC |
| August 10, 2012 | Email correspondence re: Schoolcraft deposition | 0.25 | GMC |
| August 10, 2012 | Email w/JN re Schoolcraft breach affidavit | 0.10 | GMC |
| August 12, 2012 | Review of Schoolcraftjustice.com posts | 0.10 | GMC |
| August 13, 2012 | Review of email from SP re: scheduling AS depo | 0.10 | GMC |
| August 14, 2012 | Email web designers re: donation for Schoolcrafts button on website | 0.25 | GMC |
| August 14, 2012 | Review of correspondence re Tax returns | 0.10 | GMC |
| August 15, 2012 | Email correspondence with all defendants re: subpoenaed docs | 0.25 | GMC |
| August 15, 2012 | Email correspondence re: Schoolcraft deposition | 0.10 | GMC |
| August 16, 2012 | Discussion w/ JN & JF re City's suggestion on multiple dates for deps | 0.75 | GMC |
| August 16, 2012 | Email correspondence re: Schoolcraft deposition | 0.10 | GMC |
| August 20, 2012 | Discussion w/ JN & JF re additional amendment of the complaint to add Hanlon | 0.60 | GMC |
| August 21, 2012 | Review of Amended Complaint adding Hanlon | 0.50 | GMC |
| August 21, 2012 | Email from Brady consenting to Amendment | 0.10 | GMC |
| August 21, 2012 | Email from Brady re scheduling AS dep | 0.10 | GMC |
| August 21, 2012 | Email from City requesting copy of complaint | 0.10 | GMC |
| August 21, 2012 | Email from Lee consenting | 0.10 | GMC |
| August 21, 2012 | Email from Lee re scheduling AS dep | 0.10 | GMC |
| August 21, 2012 | Email to City w/ Amended Complaint | 0.10 | GMC |
| August 22, 2012 | Meeting w/ JF & JN re Kretz's request to have an additional day to depose plaintiff | 0.40 | GMC |
| August 22, 2012 | Email from City re AS dep date | 0.10 | GMC |
| August 22, 2012 | Email from Greg Rad re AS dep | 0.10 | GMC |

| August 22, 2012 | Email from JN re dep dates | 0.10 | GMC |
|---|---|---|---|
| August 22, 2012 | Email from Kretz re AS dep date | 0.10 | GMC |
| August 22, 2012 | Email from Lee re AS dep date | 0.10 | GMC |
| August 23, 2012 | Review of disocvery provided by City defendants | 3.50 | GMC |
| August 23, 2012 | Email from Brady re plaintiff's dep date | 0.10 | GMC |
| August 23, 2012 | Email from Lee on plaintiff's dep dates | 0.10 | GMC |
| August 23, 2012 | Email from Lee re second day for AS dep | 0.10 | GMC |
| August 28, 2012 | Email from JN to defendants enclosing responses to discovery | 0.10 | GMC |
| August 28, 2012 | Email JN and JF re Chief article | 0.10 | GMC |
| August 28, 2012 | Review of correspondence sending out Fulton County records | 0.10 | GMC |
| August 29, 2012 | Meeting w/ JF & JN re: City's Suppl. Disclosure & the need for us to depose at least 5 of the 9 new witnesses identified by City & other gen.strategy issues for advancing discovery | 0.80 | GMC |
| August 29, 2012 | Email 2 & 3 from JN re discovery to defendants | 0.10 | GMC |
| August 29, 2012 | Email from JN to defendants enclosing discovery | 0.10 | GMC |
| September 10, 2012 | Read and review Opinion & Order from Sweet on plaintiff's motion to amend | 0.75 | GMC |
| September 10, 2012 | Phone call with PO "FP" re Schoolcraft | 0.40 | GMC |
| September 10, 2012 | Email from City re fax # confirmation | 0.10 | GMC |
| September 10, 2012 | Email from JN re 120 day extension of discovery | 0.10 | GMC |
| September 10, 2012 | Email response from Brady | 0.10 | GMC |
| September 10, 2012 | Email response from City | 0.10 | GMC |
| September 10, 2012 | Email response from Greg Rad | 0.10 | GMC |
| September 10, 2012 | Email response from Kretz | 0.10 | GMC |
| September 10, 2012 | Email response from Lee | 0.10 | GMC |
| September 10, 2012 | Email to City re Hanlon amend | 0.10 | GMC |
| September 10, 2012 | Response from City on Hanlon amend | 0.10 | GMC |
| September 15, 2012 | Reviewed IAB recordings provided by the City | 3.80 | GMC |
| September 17, 2012 | Review of draft letter to amend to add Hanlon to complaint | 0.25 | GMC |
| September 18, 2012 | Review of order granting ext. of disco deadline | 0.10 | GMC |
| September 19, 2012 | Received final Stips | 0.10 | GMC |
| September 21, 2012 | Email correspondence w/Darius Charney re: Floyd | 0.25 | GMC |
| September 24, 2012 | Meeting w/JN and JF to discuss City deficiency letter and AS dep prep | 1.75 | GMC |

| | | | |
|---|---|---|---|
| September 24, 2012 | Email from City re service of amended complaint, Lauderborn dep, & discovery deficiencies | 0.50 | GMC |
| September 24, 2012 | Email correspondence w/Darius Charney re: Floyd | 0.25 | GMC |
| September 24, 2012 | Email correspondence re service of amended complaint | 0.10 | GMC |
| September 25, 2012 | Prep AS for his dep | 3.50 | GMC |
| September 25, 2012 | Meeting w/ AS & JF & JN re dep prep | 2.90 | GMC |
| September 26, 2012 | Meeting w/ JN & JF & AS re adjorning dep due to father's medical emergency | 0.60 | GMC |
| September 26, 2012 | Brady email re: service of process | 0.10 | GMC |
| September 26, 2012 | Review of email from JN adjourning AS dep | 0.10 | GMC |
| September 27, 2012 | Reviewed and signed stips | 0.25 | GMC |
| September 28, 2012 | Reviewed and resigned stips | 0.10 | GMC |
| October 2, 2012 | Review of QAD interview of AS | 2.25 | GMC |
| October 3, 2012 | Received AS new email address | 0.10 | GMC |
| October 4, 2012 | Review of IAB recordings | 2.75 | GMC |
| October 4, 2012 | Phone call and email correspondence w/Darius Charney | 0.75 | GMC |
| October 4, 2012 | Review of plaintiff's responses to defendants interrogatories | 0.40 | GMC |
| October 10, 2012 | Prep Adrian for deposition | 4.60 | GMC |
| October 10, 2012 | Review amended complaint | 0.75 | GMC |
| October 11, 2012 | Attended AS deposition and meeting afterwards | 8.90 | GMC |
| October 11, 2012 | Meeting with JN, JF, AS before depo | 0.50 | GMC |
| October 12, 2012 | Correspondence to SP re: color photos and QAD file review by AS | 0.25 | GMC |
| October 15, 2012 | Meeting w/JN & JF re: Marino's IAB interview & inconsistencies w/claims in UF 49 & Halloween Night recording | 1.20 | GMC |
| October 15, 2012 | Read and reviewed Kretz motion to have extra day to depose AS | 0.30 | GMC |
| October 17, 2012 | Meeting w/JN & JF re: City's privilege claims and possible arguments/motions to defeat such claims highlights of Lauterborn interview & inconsistencies w/Marino & home invasion recording | 3.30 | GMC |
| October 17, 2012 | Dicussion w/ JF & JN re City's refusal to allow AS to see QAD file | 0.40 | GMC |
| October 17, 2012 | Email from SP re: QAD file | 0.10 | GMC |

| | | | |
|---|---|---|---|
| October 18, 2012 | Meeting w/JF & JN re: City's Deliberative Process and Grand Jury privilege claims and best strategy for defeating same. | 1.20 | GMC |
| October 18, 2012 | Read and review Answer to Amended Complaint from City | 0.75 | GMC |
| October 18, 2012 | Review and revised of JN Motion permitting AS to review QAD material and opposing 3 days of depositions for AS | 0.50 | GMC |
| October 18, 2012 | Email from SP re: service of newly named City defendants | 0.10 | GMC |
| October 18, 2012 | Review of email from B Lee asking that plaintiff withdraw opp to extra day of dep for AS | 0.10 | GMC |
| October 20, 2012 | Phone call w/JN & JF re: P.O. Nowacki acknowledging quota (15 c's per month) at 81 & possibly serving non-party subpoeana on her for dep and discovering other possible w's at 81 re summons quota | 0.90 | GMC |
| October 22, 2012 | Review of City request to enlarge Hanlon time to respond | 0.10 | GMC |
| October 23, 2012 | Drafted responses and compiled responsive docs for City defendants second request for discovery sent to JN for review | 3.40 | GMC |
| October 24, 2012 | Hearing on issue of extra dep time for AS | 0.80 | GMC |
| October 24, 2012 | Travel from SDNY for conference re: trial date (.5) | 0.25 | GMC |
| October 24, 2012 | Travel from SDNY for conference re: trial date (.5) | 0.25 | GMC |
| November 2, 2012 | Review of case law sent by Lee re: medical defendants liability | 0.40 | GMC |
| November 2, 2012 | Email from JN re: Schoolcraft phone numbers | 0.10 | GMC |
| November 7, 2012 | Hearing on issue of AS able to review QAD file | 0.80 | GMC |
| November 7, 2012 | Review of letter by SP relieving City as counsel for Mauriello | 0.30 | GMC |
| November 7, 2012 | Travel from SDNY for conference re: trial date (.5) | 0.25 | GMC |
| November 7, 2012 | Travel from SDNY for conference re: trial date (.5) | 0.25 | GMC |
| November 7, 2012 | Email w/JN re: service of newly named defendants | 0.10 | GMC |
| November 13, 2012 | Confirming with JF w/AS on the phone that he is terminating representation | 0.30 | GMC |
| November 13, 2012 | Various correspondence confirming termination of representation with the parties | 0.25 | GMC |

| November 13, 2012 | Correspondence from City re rep of AS | 0.10 | GMC |
|---|---|---|---|
| November 14, 2012 | Receipt and review of letter terminating our representation of AS | 0.10 | GMC |
| November 15, 2012 | Review and signed letter to court informing we no longer represent AS | 0.25 | GMC |
| November 19, 2012 | Review of court order prohibiting providing AS AEO material | 0.10 | GMC |
| November 26, 2012 | Review of correspondence to AS enclosing files | 0.25 | GMC |
| January 23, 2015 | Call w/JN and JF about taking over case again | 0.80 | GMC |
| February 2, 2015 | Discussion w/ JF & JN re representing AS again for trial | 1.30 | GMC |
| February 2, 2015 | Phone conversation w/JN re AS wants to rehire us | 0.30 | GMC |
| February 4, 2015 | Phone call w JN and JF re: pending trial strategy and misc.evidentiary issues, and setting up meetng to discuss same in greater detail | 0.90 | GMC |
| February 4, 2015 | Review of email from AS re: QAD memo from Sgt. Scott | 0.40 | GMC |
| February 4, 2015 | Read and reviewed email from AS re: rehiring us | 0.30 | GMC |
| February 4, 2015 | Discussion w/ JN & JF re scheduling a meeting w/ NS to discuss case status and trial prep | 0.25 | GMC |
| February 4, 2015 | Review of email from Nat Smith ("NS") acknowledging and logistics of represetation | 0.10 | GMC |
| February 5, 2015 | Read and reviewed AS deposition | 2.25 | GMC |
| February 5, 2015 | Phone call w. JN re: updates on discussion with Nat Smith, records and transcripts provided by Adrian and goal to streamline case for trial | 0.50 | GMC |
| February 8, 2015 | Read and reviewed AS deposition | 3.25 | GMC |
| February 8, 2015 | Email correspondence re: videos of deps | 0.25 | GMC |
| February 9, 2015 | Read and reviewed Larry Schoolcraft Deposition | 2.75 | GMC |
| February 9, 2015 | Phone call JN re: issues that came up in Adrian's Dep  and Larry's Dep and possible Miotions in Limine | 0.40 | GMC |
| February 10, 2015 | Meeting w/ JN & JF regarding global trial strategy, witnesses to be called (or not called), exhibits to use, Rule 68 offer and next steps for moving forward. | 3.50 | GMC |
| February 10, 2015 | Email correspondence w/AS, JN re: Defendants request to adjourn trial | 0.25 | GMC |
| February 11, 2015 | Review of deposition exhibits | 3.10 | GMC |

| February 11, 2015 | Review of summary judgment motions and exhibits | 2.50 | GMC |
|---|---|---|---|
| February 11, 2015 | Review of witness/exhibit list from JN and discuss with JF | 1.30 | GMC |
| February 11, 2015 | Review of email from AS | 0.10 | GMC |
| February 12, 2015 | Review of deposition exhibits | 4.40 | GMC |
| February 12, 2015 | Review of NOA for Howard Scheiner | 0.10 | GMC |
| February 13, 2015 | Review of all evidence we have and what we are missing, drafted a list for JN to discuss, prepared items to put in binder, organized critical evidence for trial prep | 5.25 | GMC |
| February 13, 2015 | Meeting w/JN to discuss which witnesses I would be responsible for at trial | 1.30 | GMC |
| February 13, 2015 | Review of letter by Ryan Shaffer requesting more time for reply and 2 week adjournment of trial | 0.10 | GMC |
| February 13, 2015 | Review of order setting trial date to April 20, 2015 | 0.10 | GMC |
| February 15, 2015 | Review of deposition exhibits | 4.80 | GMC |
| February 16, 2015 | Review of summary judgment motions and exhibits | 3.10 | GMC |
| February 17, 2015 | Review of deposition exhibits | 3.75 | GMC |
| February 17, 2015 | Listened and took notes of PAA Boston IAB interviews and reviewed Scott inteview memos | 1.60 | GMC |
| February 18, 2015 | Began cross examination draft of PAA Boston | 2.30 | GMC |
| February 18, 2015 | Read, reviewed and took notes of PAA Boston deposition | 2.25 | GMC |
| February 18, 2015 | Phone call JN regarding meeting for Friday, important testimony from PAA Boston and issues to cover in the plaintiffs direct (re: downgrading and MIL regarding Johnstown Social Services | 0.60 | GMC |
| February 19, 2015 | Drafted Boston Cross outline | 2.30 | GMC |
| February 19, 2015 | Reviewed Mauriello's motion for SMJ and opposition to plaintiff's motion for SMJ | 1.40 | GMC |
| February 19, 2015 | Retrieved a portion of AS deposition for JN | 1.25 | GMC |
| February 19, 2015 | Phone call JN regarding best and worst PTS from Huffman, Adrian's handling of downgrading issue at his deposition, fit for duty reports, and general issues that might come up at tomorrows meeting | 0.50 | GMC |
| February 19, 2015 | Emailed JN summary of deposition section and noted it for prep of AS at trial | 0.30 | GMC |

| | | | |
|---|---|---|---|
| February 20, 2015 | Meeting w/ TEAM to discuss trial strategy, division of labor, motions | 3.50 | GMC |
| February 20, 2015 | Drafted Boston cross outline | 1.50 | GMC |
| February 20, 2015 | Meeting w/ JN and JF before meeting with Nat Smith to discuss how we are going to proceed at meeting | 1.00 | GMC |
| February 20, 2015 | Phone call JN regarding summary of todays meeting | 0.20 | GMC |
| February 20, 2015 | Review of letter AS wishes to send to Zachary Carter re indemnification from Mauriello claim | 0.10 | GMC |
| February 23, 2015 | Read, reviewed and took notes on Huffman deposition | 3.00 | GMC |
| February 23, 2015 | Follow-up email with NS re: meeting | 0.25 | GMC |
| February 24, 2015 | Drafted Huffman cross examination outline | 3.40 | GMC |
| February 24, 2015 | Review of John Eterno Deposition | 1.90 | GMC |
| February 24, 2015 | Listened and isolated points of 10/31 day tour recording from cross outline | 1.25 | GMC |
| February 24, 2015 | Listened to Huffman IAB interviews and reviewed Scott memo re same | 1.10 | GMC |
| February 24, 2015 | Discussion with JF re: Huffman cross | 0.75 | GMC |
| February 24, 2015 | Email correspondence w/NS re confidentiality | 0.25 | GMC |
| February 24, 2015 | Review of email from JN to NS re missing docs needed for crosses | 0.25 | GMC |
| February 25, 2015 | Drafted Huffman cross examination outline | 3.40 | GMC |
| February 25, 2015 | Drafted Valenti examination outline | 2.40 | GMC |
| February 25, 2015 | Review of Valenti deposition | 1.50 | GMC |
| February 25, 2015 | Review of patrol guide procedures re sick leave and AWOL | 0.90 | GMC |
| February 25, 2015 | Review of email from AS re timeline | 0.40 | GMC |
| February 25, 2015 | Email correspondence re: major points to hit with Valenti | 0.30 | GMC |
| February 26, 2015 | Drafted Valenti examination | 3.40 | GMC |
| February 26, 2015 | Review of all recordings inventory and identifying recordings that are missing | 1.80 | GMC |
| February 26, 2015 | Meeting w/JN and JF re: outstanding items we need from trial from NS | 1.10 | GMC |
| February 26, 2015 | Discussion with JF re: Valenti exmanination | 0.50 | GMC |
| February 26, 2015 | Email w/NS team re: missing recordings | 0.40 | GMC |
| February 26, 2015 | Phone call with JN regarding plaintiff's conversation with Huffman, recording of same and making transcripts of other recordings. | 0.40 | GMC |
| February 26, 2015 | Phone call w/JN and Merry Soeto re: IAB and DAO recording | 0.30 | GMC |

| February 26, 2015 | Email correspondence w/NS and JN re: IAB recorded interviews | 0.25 | GMC |
|---|---|---|---|
| February 27, 2015 | Review of deposition summaries by NS team | 3.80 | GMC |
| February 27, 2015 | Email and phone correspondence w/Veritext re: transcribing IAB recordings | 1.25 | GMC |
| February 27, 2015 | Email correspondence with NS and JN re: dep summaries, index of all exhibits, potential trial exhibits | 0.40 | GMC |
| February 27, 2015 | Emailed confidentiality stip to Veritext for transcribers to sign | 0.25 | GMC |
| March 2, 2015 | Review of deposition summaries by NS team | 1.40 | GMC |
| March 3, 2015 | Review and revise Huffman cross examination outline | 1.80 | GMC |
| March 3, 2015 | Phone call JN regarding IAB tapes, strategy for plaintiff direct and for use of home invasion audio in opening | 0.50 | GMC |
| March 4, 2015 | Review and revise Huffman cross examination outline | 2.30 | GMC |
| March 4, 2015 | Phone call with JN regarding Huffman cross-x points, and using Valenti deposition testimony to refute same and reassigning Sgt. James cross and obtaining a draft of direct for plaintiff from NS | 0.50 | GMC |
| March 4, 2015 | Phone and email call w/JN re: witness list | 0.30 | GMC |
| March 4, 2015 | E-mail exchange JN regarding Velez PBA transcript, copy of same | 0.10 | GMC |
| March 4, 2015 | E-mail exchange with JN regarding identity of other IAB investigator | 0.10 | GMC |
| March 4, 2015 | E-mail froim JN with revised witness list | 0.10 | GMC |
| March 5, 2015 | Received and reviewed (for accuracy) transcribed IAB recordings from Veritext | 2.75 | GMC |
| March 6, 2015 | Review of defendants Reply memorandums for SMJ | 2.25 | GMC |
| March 6, 2015 | Discussion w/ JN & JF re proposed witnesses | 0.60 | GMC |
| March 6, 2015 | Review of AS proposed witness list | 0.30 | GMC |
| March 9, 2015 | Review of plaintiff's consolidated 56.1 | 1.00 | GMC |
| March 9, 2015 | Review of Marino deposition | 0.80 | GMC |
| March 9, 2015 | Phone call w/NS re consolidated 56.1 | 0.40 | GMC |
| March 9, 2015 | Phone call w. JN regarding E-mails sent to Smith and setting up meeting with him and his trial team | 0.30 | GMC |
| March 9, 2015 | Review of Lamstein depostion errata sheet | 0.30 | GMC |
| March 10, 2015 | Began drafting AS direct examination | 4.80 | GMC |

| March 10, 2015 | Discussion with JF to help outline AS direct exmaination | 1.50 | GMC |
|---|---|---|---|
| March 10, 2015 | Email and phone correspondence w/NS team re Schoolcraft recordings of 10/31 | 0.60 | GMC |
| March 11, 2015 | Draft AS direct examination, review deps, audios | 5.50 | GMC |
| March 11, 2015 | Email w/NS and JN re: exhibits and meeting | 0.10 | GMC |
| March 12, 2015 | Meeting w/ JF, JN, NS, and Jon L re trial, motions | 2.40 | GMC |
| March 12, 2015 | Draft AS direct examination, review deps, audios | 2.25 | GMC |
| March 12, 2015 | Email from AS re: witness list | 0.10 | GMC |
| March 13, 2015 | Draft AS direct examination, review deps, audios | 4.30 | GMC |
| March 13, 2015 | Review of proposed jury instructions drafted by NS team | 0.40 | GMC |
| March 13, 2015 | Review of email from JN re: | 0.25 | GMC |
| March 16, 2015 | Draft AS direct examination, spoke to AS on phone, developed ideas re points to cover | 3.40 | GMC |
| March 16, 2015 | Review of production index and evidence to assess documents still missing and needed for review and incorporation into examinations | 1.40 | GMC |
| March 16, 2015 | Discussion with JF re: AS direct examination and points to cover, strategy | 1.30 | GMC |
| March 16, 2015 | Drafted and sent email to NS team re: missing documents | 0.30 | GMC |
| March 17, 2015 | Draft AS direct examination, reviewed docs, memos, recordings | 6.25 | GMC |
| March 17, 2015 | Review of interview memo of Stretmoyers | 0.30 | GMC |
| March 18, 2015 | Began Draft James cross examination, reviewed docs, memos, hospital records | 5.40 | GMC |
| March 18, 2015 | Drafted and emailed subpoenas of City defendants to NS | 0.75 | GMC |
| March 18, 2015 | Email w/JN re Schoolcraft direct | 0.25 | GMC |
| March 18, 2015 | Review of NS striking Lamstein report | 0.25 | GMC |
| March 19, 2015 | Draft James cross examination, reviewed docs, memos, hospital records | 3.90 | GMC |
| March 19, 2015 | Discussion with JF re: James cross examinaiton | 0.75 | GMC |
| March 19, 2015 | Review of NS verdict sheet | 0.25 | GMC |
| March 20, 2015 | Began Draft Sawyer cross examination, reviewed docs, memos, hospital records, audio | 4.80 | GMC |
| March 20, 2015 | Email re Kretz finding Schoolcraft | 0.25 | GMC |

| March 22, 2015 | Review of NS letter re Lamstein and emailed comments | 0.40 | GMC |
|---|---|---|---|
| March 23, 2015 | Draft Sawyer cross examination, reviewed docs, memos, hospital records, audio | 2.75 | GMC |
| March 23, 2015 | Discussion with JF re: Sawyer points for cross examination | 0.60 | GMC |
| March 23, 2015 | Various email correspondence w/NS re: verdict sheet, Lamstein letter and exhibit list/chart | 0.50 | GMC |
| March 23, 2015 | Meeting with JN regarding important points of Sgt/ James and Sgt. Sawyer's testimony | 0.40 | GMC |
| March 23, 2015 | Phone call w/JN re: James call to Lauterborn | 0.40 | GMC |
| March 23, 2015 | Phone correspondence w/ JN re: AS discussion of Home Invasion | 0.30 | GMC |
| March 23, 2015 | Email correspondence re: Schoolcraft short film | 0.25 | GMC |
| March 23, 2015 | Email to NS team re: PO Miller IAB tape | 0.25 | GMC |
| March 23, 2015 | Locate and send AS deposition testimony to help with JN crosses | 0.25 | GMC |
| March 23, 2015 | Review of Kretz supplemental interrogatories re Schoolcraft movie | 0.25 | GMC |
| March 23, 2015 | Email from JN w/portion of Lauterborn cross re James | 0.10 | GMC |
| March 23, 2015 | Email to NS re: Sawyer memo book | 0.10 | GMC |
| March 24, 2015 | Updated Huffman cross examination w/roll call recordings, QAD findings | 1.75 | GMC |
| March 24, 2015 | Meeting w/ JN discussing role of Sadowsky, Miller and Sawyer; Also, QAD Huffman interview and relation to Mauriello and general trial strategy | 0.60 | GMC |
| March 24, 2015 | Email and phone correspondence w/JN re: Huffman QAD connection | 0.30 | GMC |
| March 25, 2015 | Drafted email to NS team re: locating points of AS Audio recordings | 0.25 | GMC |
| March 25, 2015 | Email correspondence w/JN and NS regarding regular meetings | 0.25 | GMC |
| March 26, 2015 | Updated AS direct examination | 3.25 | GMC |
| March 26, 2015 | Review of AS medical records from JHMC, Sure, Luell, Forrest Hills | 2.30 | GMC |
| March 26, 2015 | Email correspondence w/AS re Kretz letter | 0.10 | GMC |
| March 26, 2015 | Email from JN re: medical records | 0.10 | GMC |
| March 26, 2015 | Review of Kretz letter re film | 0.10 | GMC |

| | | | |
|---|---|---|---|
| March 27, 2015 | Phone call with NS, JL and JN regarding multiple issues related to prepping for trial, including exhibits, experts, jury charges, voir dire, speaking to landlord, prepping client and comp stat clips | 1.90 | GMC |
| March 27, 2015 | Phone conference with JN, NS, JF, John Lenoir ("JL") | 1.00 | GMC |
| March 27, 2015 | Review of documents produced by Graham Raymond | 0.50 | GMC |
| March 27, 2015 | Various email correspondence JN and NS re: Meeting missing IAB Lauterborn recording | 0.40 | GMC |
| March 27, 2015 | Review of Sgt. Chu and Scott memo | 0.30 | GMC |
| March 27, 2015 | Review of emails w/City re subpoenas | 0.25 | GMC |
| March 27, 2015 | Email correspondence w/ Merry Soetano re: AS audio clips | 0.10 | GMC |
| March 27, 2015 | Phone call JN regarding preparing for conference call with NS today and using Veritext software | 0.10 | GMC |
| March 28, 2015 | Emailed JN and NS rough draft of AS direct | 0.10 | GMC |
| March 29, 2015 | Review of AS email, timeline, records | 0.40 | GMC |
| March 30, 2015 | Began Draft Broschart cross examination, reviewed docs, memos, audio | 4.50 | GMC |
| March 30, 2015 | Phone call JN  & JF regarding admissibility of tape recorded statements of persons interviewed by IAB | 0.30 | GMC |
| March 30, 2015 | Phone call w/JN re: Citys request to adjourn | 0.30 | GMC |
| March 30, 2015 | Review of AS letter requesting conference | 0.25 | GMC |
| March 30, 2015 | Email from JN w/IAB report | 0.10 | GMC |
| March 31, 2015 | Draft Broschart cross examination, reviewed docs, memos, audio | 3.50 | GMC |
| March 31, 2015 | Email correspondence w/NS and JN re trial witnesses and exhibits | 0.25 | GMC |
| April 1, 2015 | Reviewed and revised Broschart cross examination | 3.90 | GMC |
| April 1, 2015 | Phone Call with JN regarding important points from Valenti and Broschart and additional grounds for impeaching Huffman and difference between Administrative leave and lost time | 0.50 | GMC |
| April 1, 2015 | Email re: meeting w/JN, and NS team | 0.10 | GMC |
| April 2, 2015 | Meeting with JN and NS team | 1.90 | GMC |
| April 2, 2015 | Drafted and sent follow up emails w/NS team and JN  after meeting re: exhibits | 0.50 | GMC |

| | | | |
|---|---|---|---|
| April 2, 2015 | Review of SK jury instructions along with email re: same | 0.30 | GMC |
| April 2, 2015 | Email and phone correspondence with veritext re: Lauterborn audio | 0.25 | GMC |
| April 2, 2015 | Phone call w/NS re IAB transcripts | 0.25 | GMC |
| April 2, 2015 | Phone call with JN regarding Lauterborn's second PG in September 2010 and getting recordings of same | 0.10 | GMC |
| April 3, 2015 | Updated revised and drafted Broschart cross examination outline | 5.50 | GMC |
| April 3, 2015 | Phone call JN regarding important point from Broschart testimony and defendants' of obsession to suspend and real reason for entering apartment (illegal search and destroy evidence) | 0.30 | GMC |
| April 3, 2015 | Review of revised Scott Korenbaum ("SK") jury instructions along with email re: same | 0.25 | GMC |
| April 3, 2015 | Review email from JN including AS performance report | 0.10 | GMC |
| April 4, 2015 | Email from NS re: revised exhibit list | 0.25 | GMC |
| April 4, 2015 | Review of revised verdict sheet from NS | 0.10 | GMC |
| April 5, 2015 | Email correspondence w/JN and NS re  revised exhibit list | 0.25 | GMC |
| April 5, 2015 | Review email from JN including AS W2s | 0.10 | GMC |
| April 6, 2015 | Review and revised JF MIL | 1.25 | GMC |
| April 6, 2015 | Phone call with NS & JN regarding exhibit list, verdict sheet, important points for opening regarding Bernier and Isakov and failure of med departments to speak with IAB | 1.00 | GMC |
| April 6, 2015 | Phone call w/JN and NS re: trial exhibits | 0.50 | GMC |
| April 6, 2015 | Review of audio clips from NS | 0.40 | GMC |
| April 6, 2015 | Review of revised SK jury instructions along with email re: same | 0.25 | GMC |
| April 6, 2015 | Email from NS re Audio clips | 0.10 | GMC |
| April 6, 2015 | Review of City letter request for extension | 0.10 | GMC |
| April 6, 2015 | Review of email correspondence re Alan Scheiner ("AS") request for adjournment | 0.10 | GMC |
| April 7, 2015 | Began Draft Duncan cross examination, reviewed docs, memos, audio | 3.50 | GMC |
| April 7, 2015 | Review of revised JF MIL | 0.50 | GMC |
| April 7, 2015 | Review and discuss NS letter to court re: delay of trial and announcing our rehiring w/JN | 0.30 | GMC |

| | | | |
|---|---|---|---|
| April 7, 2015 | Review of Jury Instructions from Magdelena Bauza ("MB') | 0.30 | GMC |
| April 7, 2015 | Phone call JN & NS regarding best strategy for handling City's request for adjournment | 0.20 | GMC |
| April 7, 2015 | Phone call with JN regarding  City's application for adjournment | 0.10 | GMC |
| April 7, 2015 | Review of SK comments on JF MIL draft | 0.10 | GMC |
| April 8, 2015 | Draft Duncan cross examination, reviewed docs, memos, audio | 3.80 | GMC |
| April 8, 2015 | Phone call with JN and JF regarding trial adjournment, proposed filings, various strategies for trying to make sure trial goes on April 20 | 0.75 | GMC |
| April 8, 2015 | Email  and phone correspondence re: pushing trial back a week to avoid delay of trial post summer | 0.60 | GMC |
| April 8, 2015 | Final review of MIL | 0.30 | GMC |
| April 8, 2015 | Phone call JN regarding points from Duncan deposition regarding ESU, meat cleaver and travelling to Johnstown | 0.20 | GMC |
| April 8, 2015 | Phone call NS and JN re writing a supplemental letter to Court regarding trial date issues | 0.20 | GMC |
| April 9, 2015 | Draft Duncan cross examination, reviewed docs, memos, audio | 4.10 | GMC |
| April 9, 2015 | Emailed JN a portion of Duncan cross | 0.10 | GMC |
| April 9, 2015 | Emailed NS for BNIU exhibits for inclusion on JPTO | 0.10 | GMC |
| April 11, 2015 | Email correspondence w/JN and NS re: trial date and schedule | 0.25 | GMC |
| April 11, 2015 | Email w/NS re Home Invasion Transcript | 0.10 | GMC |
| April 13, 2015 | Update and revise Duncan cross examination, | 2.10 | GMC |
| April 13, 2015 | Conf. on trial date – case adjourned | 1.00 | GMC |
| April 13, 2015 | Meeting w/JN and JF re new trial date | 0.50 | GMC |
| April 13, 2015 | Email w/veritext re: changes to Home Invasion transcript | 0.25 | GMC |
| April 13, 2015 | Travel from SDNY for conference re: trial date (.5) | 0.25 | GMC |
| April 13, 2015 | Travel to SDNY for conference re: trial date (.5) | 0.25 | GMC |
| April 13, 2015 | Email correspondence w/RS and NS re: Lauterborn interview | 0.10 | GMC |
| April 14, 2015 | Email correspondence with SK re: Jury instructions | 0.10 | GMC |

| April 15, 2015 | Reviewed and revised Boston outline for deposition read ins | 2.25 | GMC |
|---|---|---|---|
| April 15, 2015 | Review of newly produced Lamstein notes | 0.25 | GMC |
| April 15, 2015 | Emailed w/JN and NS re mediation offer from the City | 0.10 | GMC |
| April 15, 2015 | Phone call w/JN re Boston unavailability | 0.10 | GMC |
| April 15, 2015 | Review of correspondence re: PAA Boston | 0.10 | GMC |
| April 17, 2015 | Phone call w/ rest of trial team regarding City' proposal for mediation and best strategy for responding | 0.60 | GMC |
| April 17, 2015 | Conference call with team re: best strategy for responding to City latest "offer" | 0.50 | GMC |
| April 17, 2015 | Phone call with JN & JF following up on phone call and discussing settlement position vs. going to trial | 0.40 | GMC |
| April 17, 2015 | Email from RS re Lauterborn audios | 0.10 | GMC |
| April 21, 2015 | Review of letter from City requesting more time for MIL | 0.25 | GMC |
| April 27, 2015 | Email correspondence with City re: Lauterborn Audio | 0.25 | GMC |
| April 29, 2015 | Email with NS re trial issues and AS | 0.25 | GMC |
| May 5, 2015 | Read and review Ct's Opinion on SJ | 1.40 | GMC |
| May 5, 2015 | Discussion w/JN and JF re SMJ | 0.50 | GMC |
| May 5, 2015 | Email w/JN re SMJ opinion | 0.10 | GMC |
| May 8, 2015 | Discussion w/ JF & JN re decision and impact on trial and motion in lim | 0.80 | GMC |
| May 12, 2015 | Meeting w/NS team JN and JF pre-conf | 1.50 | GMC |
| May 12, 2015 | Team meeting following conf. | 1.25 | GMC |
| May 12, 2015 | Conf. trial adjourned to Oct. 19 | 1.00 | GMC |
| May 12, 2015 | Travel from SDNY for conf. (.5) | 0.25 | GMC |
| May 12, 2015 | Travel to SDNY for conf. (.5) | 0.25 | GMC |
| May 13, 2015 | Email correspondence w/SK re conference | 0.10 | GMC |
| May 14, 2015 | Email correspondence all parties re: pretrial submissions schedule | 0.10 | GMC |
| May 15, 2015 | Email correspondence all parties re: pretrial submissions schedule | 0.10 | GMC |
| May 18, 2015 | Review of letter motion filed by City re JPTO dates | 0.10 | GMC |
| May 21, 2015 | Email NS re settlement offer from City | 0.10 | GMC |
| May 28, 2015 | Email JN re Veritext bill | 0.10 | GMC |
| May 29, 2015 | Email w/JN and NS re: City bifurcation request | 0.25 | GMC |
| May 29, 2015 | Email correspondence all parties re: pretrial submissions schedule | 0.10 | GMC |

| | | | |
|---|---|---|---|
| June 1, 2015 | Review and comment on NS draft reconsideration | 0.40 | GMC |
| June 2, 2015 | Review of citys motion to bifurcate | 0.25 | GMC |
| June 3, 2015 | Review of email correspondence w/court re motions | 0.25 | GMC |
| June 4, 2015 | Review of Mauriello's motion for reconsideration | 0.50 | GMC |
| June 10, 2015 | Phone call with Schoolcrafts and JN | 0.80 | GMC |
| June 22, 2015 | Review of email correspondence re: opposition to reconsideration motions | 0.25 | GMC |
| June 23, 2015 | Review of email correspondence re: opposition to reconsideration motions | 0.10 | GMC |
| June 23, 2015 | Review of email correspondence re: opposition to reconsideration motions | 0.10 | GMC |
| June 24, 2015 | Review of email correspondence re: opposition to reconsideration motions | 0.10 | GMC |
| June 24, 2015 | Review of email correspondence w SK re: motion schedules | 0.10 | GMC |
| June 29, 2015 | Review of NS motion opposing bifurcation | 0.25 | GMC |
| July 6, 2015 | Review of opposition motions to defendants reconsideration motions | 0.75 | GMC |
| July 6, 2015 | Review of email correspondence between all parties | 0.10 | GMC |
| July 7, 2015 | Review of email correspondence between NS team re Eterno | 0.10 | GMC |
| July 7, 2015 | Review of email correspondence re: opposition to reconsideration motions | 0.10 | GMC |
| July 8, 2015 | Review of email correspondence between all parties | 0.10 | GMC |
| July 13, 2015 | Review of JHMC to NS motion for recon | 0.30 | GMC |
| July 15, 2015 | Review of email correspondence between all parties | 0.10 | GMC |
| July 17, 2015 | Review of Email correspondence between JL and NS re: John Eterno | 0.25 | GMC |
| July 20, 2015 | Review of Email correspondence between JN and NS re: John Eterno | 0.10 | GMC |
| July 23, 2015 | Review of reply memo for AS | 0.75 | GMC |
| July 23, 2015 | Review of City Defendants reply affirmations recon motions | 0.50 | GMC |
| July 24, 2015 | Schoolcraft team meeting | 2.90 | GMC |
| July 24, 2015 | Phone call with JN & JF regarding issues to discuss at meeting today with rest of trial team | 0.50 | GMC |
| July 24, 2015 | Follow up email Schoolcraft team re trial docs | 0.30 | GMC |

| July 27, 2015 | Email JN re Polanco as witness | 0.10 | GMC |
| July 27, 2015 | Email w MS re: master exhibit list | 0.10 | GMC |
| July 28, 2015 | Review of updated jury instructions | 0.40 | GMC |
| July 29, 2015 | Emails with Schoolcraft team re: settlement | 0.10 | GMC |
| July 30, 2015 | Phone call JN  regarding settlement position & response to City's settlement position and response to City's settlement overtures | 0.40 | GMC |
| July 30, 2015 | Phone call w/JN and NS re settlement | 0.40 | GMC |
| July 30, 2015 | Emails with Schoolcraft team re: settlement | 0.10 | GMC |
| July 31, 2015 | Emails with Schoolcraft team re: settlement | 0.10 | GMC |
| August 3, 2015 | Review and revise Gough cross | 3.30 | GMC |
| August 3, 2015 | Review and revise Duncan cross | 2.75 | GMC |
| August 3, 2015 | Email w/NS re Gough deposition | 0.10 | GMC |
| August 4, 2015 | Phone call w/JN re: witness list and exhibit list | 0.40 | GMC |
| August 4, 2015 | Review of NS revised witness and exhibit list | 0.30 | GMC |
| August 5, 2015 | Phone calls with JN and NS re: exhibit and witness list | 1.00 | GMC |
| August 7, 2015 | Phone call with JN, JL & NS regarding multiple issues in defendants'respective JPTO's | 1.00 | GMC |
| August 7, 2015 | Review of Bernier and Isakov proposed JPTO sections | 0.50 | GMC |
| August 9, 2015 | Review of email correspondence re: JPTO and motion deadlines | 0.10 | GMC |
| August 10, 2015 | Review of email correspondence re: JPTO and motion deadlines | 0.10 | GMC |
| August 11, 2015 | Draft Yeager examination - review records, listen to audio and work of transcription | 2.40 | GMC |
| August 11, 2015 | Review of City defendants JPTO | 0.75 | GMC |
| August 11, 2015 | Review of new discovery served by City | 0.25 | GMC |
| August 12, 2015 | Add to and revise Yeager examination | 3.40 | GMC |
| August 12, 2015 | Update and revise Gough examination | 2.50 | GMC |
| August 13, 2015 | Reviewed and updated Sawyer examination | 3.75 | GMC |
| August 13, 2015 | Update and revise James cross examination | 2.90 | GMC |
| August 13, 2015 | Review of correspondence all parties  re: JPTO | 0.10 | GMC |
| August 14, 2015 | Review and update cross examination drafts to date and emailed all to team | 4.80 | GMC |
| August 14, 2015 | Review of Lauterborn transcribed audio interview  and emailed to team | 0.60 | GMC |
| August 14, 2015 | Review of City's email re JPTO | 0.25 | GMC |
| August 14, 2015 | Email re: City filing JPTO without our input | 0.10 | GMC |
| August 18, 2015 | Phone call and email  w/JN re Huffman | 0.30 | GMC |
| August 21, 2015 | Sent updated crosses to team | 0.25 | GMC |
| August 21, 2015 | Email all parties re MIL due date | 0.10 | GMC |

| | | | |
|---|---|---|---|
| August 22, 2015 | Updated AS examination and sent to team | 2.90 | GMC |
| August 24, 2015 | Reviewed JN cross outlines and updated witness examinations | 1.75 | GMC |
| August 24, 2015 | Drafted points to discuss w/JN | 0.40 | GMC |
| August 24, 2015 | Review of NS email re upstate visits to AS | 0.25 | GMC |
| August 24, 2015 | Received JN cross examinations | 0.10 | GMC |
| August 26, 2015 | Reviewed JN cross outlines and updated my own witness examinations | 3.30 | GMC |
| August 26, 2015 | Drafted points to discuss w/JN | 0.75 | GMC |
| August 27, 2015 | Reviewed JN cross outlines and updated my own witness examinations | 2.50 | GMC |
| August 31, 2015 | Review of JF MIL with additional points | 0.50 | GMC |
| September 1, 2015 | Reviewed JN cross outlines and updated my own witness examinations | 2.80 | GMC |
| September 2, 2015 | Drafted points to discuss w/JN | 1.40 | GMC |
| September 3, 2015 | Review of City letter re: JPTO schedule | 0.25 | GMC |
| September 8, 2015 | Update and revise Schoolraft direct examination | 3.40 | GMC |
| September 8, 2015 | Phone call with Adrian Schoolcraft re: trial | 0.75 | GMC |
| September 8, 2015 | Phone call with JN & JF recapping discussion with defense counsel and clients over the weekend | 0.60 | GMC |
| September 8, 2015 | Phone call with NS, JF and JN regarding best strategy for handlng settlement discussions with the City | 0.60 | GMC |
| September 8, 2015 | Phone call w/JN re Schoolcrafts | 0.30 | GMC |
| September 9, 2015 | Review and update Valenti deposition | 1.25 | GMC |
| September 10, 2015 | Update Huffman cross examination | 2.75 | GMC |
| September 11, 2015 | Review of email time line from Schoolcraft | 0.90 | GMC |
| September 11, 2015 | Phone calls with NS and JN re City settlement offer | 0.80 | GMC |
| September 11, 2015 | Email w/JN re Schoolcraft timeline | 0.10 | GMC |
| September 15, 2015 | Reviewed JN cross outlines and updated my own witness examinations | 2.30 | GMC |
| September 16, 2015 | Review of NS cross examination outlines | 3.60 | GMC |
| September 16, 2015 | Phone call w/Schoolcraft re settlement | 0.80 | GMC |
| September 16, 2015 | Review of new Rule 68 offer | 0.50 | GMC |
| September 16, 2015 | Review of NS memo to Schoolcraft re settlement | 0.30 | GMC |
| September 16, 2015 | Email w NS re memo and settlement | 0.25 | GMC |
| September 16, 2015 | Review of NS email to Schoolcraft re settlement | 0.10 | GMC |

TOTAL HOURS                                    806.70

TOTAL BILL          806.70 x $500.00                    $403,350.00

12:35 PM

12/16/15

Cash Basis

**Cohen and Fitch LLP**
## Custom Transaction Detail Report
**May 1 through September 16, 2015**

| Type | Date | Name | Memo | Account | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|
| **May 1 - Sep 16, 15** | | | | | | |
| Check | 6/22/2015 | Schoolcraft, Adrian | Veritext Transcription Fees | Advanced Client Costs | 3,800.87 | 3,800.87 |
| **May 1 - Sep 16, 15** | | | | | | **3,800.87** |