Law Office of Nathaniel B. Smith
100 Wall Street - 23rd Floor
New York, NY  10005


Invoice submitted to:
Schoolcraft




December 04, 2015


Invoice #10032


Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/3/2013 NBS | Telephone conference with Peter Gleason; review of docket complaint and decision by J. Sweet. | 2.50<br>575.00/hr | 1,437.50 |
| 2/7/2013 NBS | Meeting with Adrian Schoolcraft; Peter Gleason and John Lenoir re possible representation. | 2.50<br>575.00/hr | 1,437.50 |
| 2/8/2013 NBS | Telephone conference with Peter Gleason re taking on new case. | 0.30<br>575.00/hr | 172.50 |
| 2/9/2013 NBS | Telephone conference with co-counsel in reference to defendant's examination before trial in class action. | 0.30<br>575.00/hr | 172.50 |
| 2/11/2013 NBS | Telephone conference with co-counsel; review of Floyd case. | 0.50<br>575.00/hr | 287.50 |
| 2/12/2013 NBS | Appear for examination before trial of client in Floyd case and defend same (3.5) (before MJ Freeman); meeting with co-counsel and client in re going forward; review of emails re status. | 5.50<br>575.00/hr | 3,162.50 |
| 2/13/2013 NBS | Telephone conference with Peter Gleason; telephone to Richard Guilbert re status. | 0.50<br>575.00/hr | 287.50 |
| 2/14/2013 NBS | Telephone conference with client; review of Floyd decision; meeting with client and team. | 3.50<br>575.00/hr | 2,012.50 |
| 2/15/2013 NBS | Review of files from counsel; review of pleadings; telephone call to co-counsel twice; review of penal code. | 2.20<br>575.00/hr | 1,265.00 |

Schoolcraft

Page    2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/17/2013 NBS | Review of boxes from client and Guilbert. | 2.50 575.00/hr | 1,437.50 |
| 2/18/2013 NBS | Review of decisions of file; review of production. | 3.50 575.00/hr | 2,012.50 |
| 2/20/2013 NBS | Meeting with co-counsel; preparesubpoenas | 0.80 575.00/hr | 460.00 |
| 2/22/2013 NBS | Review of emails; telephone call to co-counsel; telephone Graham Raymond (Village Voice). | 0.70 575.00/hr | 402.50 |
| 2/24/2013 NBS | Travel with Peter Gleason to meet defendant and his father in Saugerties, NY. | 7.20 575.00/hr | 4,140.00 |
| 2/27/2013 NBS | Review of file; prepare summons fo amended cmplt; file Summons with SDNY clerk; tc attempt service of same on Law Dept; telephone call to Peter Gleason re status of serving 5 remaining defendants. | 2.80 575.00/hr | 1,610.00 |
| 2/28/2013 NBS | Review of examination before trial; prepare subpoena; prepare Notice of Appearance. | 3.50 575.00/hr | 2,012.50 |
| 3/1/2013 NBS | Telephone conference with potential medical expert (.5); review of discovery; file Affirmation of Service; review of medical and hospital records. | 3.20 575.00/hr | 1,840.00 |
| 3/2/2013 NBS | Review of Section 1983 and 242 issues and jury instructions for various theories of the case. | 5.00 575.00/hr | 2,875.00 |
| 3/3/2013 NBS | Review of discovery; review of discovery plan; review of draft letter to Justice Department. | 2.50 575.00/hr | 1,437.50 |
| 3/5/2013 NBS | Telephone conference with client re Justice letter and Chris Dunn three times; review of discovery record. | 2.50 575.00/hr | 1,437.50 |
| 3/6/2013 NBS | Review of discovery records; telephone call to Chris Dunn (NYCLU); meeting with City CM Williams; Peter Gleason and Adrian Schoolcraft (2.1). | 3.50 575.00/hr | 2,012.50 |
| 3/7/2013 NBS | Review of file; meeting with client and Peter Gleason; review of new matter. | 3.80 575.00/hr | 2,185.00 |
| 3/9/2013 NBS | Meeting with co-counsel and intern in reference to status. | 2.50 575.00/hr | 1,437.50 |
| 3/14/2013 NBS | Emails to opposing counsel; letter to Judge Sweet in reference to motion schedule. | 0.70 575.00/hr | 402.50 |
| 3/20/2013 NBS | Review of Magistrate Judge letter; telephone call to Peter Gleason; letter to court re two motions; review of discovery file. | 2.50 575.00/hr | 1,437.50 |

Schoolcraft                                                                    Page      3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/22/2013 NBS | Appearance in court on Floyd case to see Marino testify (2.5); telephone call to client (.3); call to Peter Gleason(.4); prepare Rule 34 demand for property. | 4.20<br>575.00/hr | 2,415.00 |
| 3/23/2013 NBS | Review of motion and motion letter; research on taking high-level government employee's deposition. | 3.50<br>575.00/hr | 2,012.50 |
| 3/25/2013 NBS | Working on opp to motions to quash and compel; telephone call with client and review of materials with client (1.5); telephone conference with Jon Norinsberg re Queens DA; suit and sharing information (0.5). | 8.50<br>575.00/hr | 4,887.50 |
| 3/26/2013 NBS | Telephone conference with client (.5); call to Peter Gleason(.3); drafting memo of law in opposition to motion. | 6.50<br>575.00/hr | 3,737.50 |
| 3/27/2013 NBS | Revising Memo of Law in Opposition(4.5); telephone call to client; meeting with Peter Gleason; mag and artist re demonstratives. | 5.80<br>575.00/hr | 3,335.00 |
| 3/28/2013 NBS | Draft supplemental memo of law. | 1.50<br>575.00/hr | 862.50 |
| 3/29/2013 NBS | Review of discovery; review of letter re gag order; telephone call to client; email team; call to Peter Gleason; telephone G. Rayma. | 7.50<br>575.00/hr | 4,312.50 |
| 3/30/2013 NBS | Review of gag order cases (1.5); conference with team (1.0). | 2.50<br>575.00/hr | 1,437.50 |
| 3/31/2013 NBS | Review of cases on gag order. | 3.50<br>575.00/hr | 2,012.50 |
| 4/1/2013 NBS | Review of discovery; email reference discovery plea. | 3.50<br>575.00/hr | 2,012.50 |
| 4/2/2013 NBS | Appearance at Floyd trial to hear Mauriello testify. | 3.50<br>575.00/hr | 2,012.50 |
| 4/3/2013 NBS | Appearance at Floyd trial to hear part of Dr. Fagan direct. | 2.50<br>575.00/hr | 1,437.50 |
| 4/4/2013 NBS | Drafting memo of law on prior restraint. | 7.50<br>575.00/hr | 4,312.50 |
| 4/5/2013 NBS | Revise memo of law on prior restraint. | 3.80<br>575.00/hr | 2,185.00 |
| 4/7/2013 NBS | Meeting at upstate with team. | 8.60<br>575.00/hr | 4,945.00 |
| 4/8/2013 NBS | Meeting with client all day re prep for case and ebt | 7.50<br>575.00/hr | 4,312.50 |

Schoolcraft

Page     4

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/9/2013 NBS | Continued review of discovery)(4.0); MHL on emergency hospitalization; meeting with potential expert re: medical mal practice issues (1.5); meeting with John re: motion; telephone call to Walker re: same. | 6.50 575.00/hr | 3,737.50 |
| 4/10/2013 NBS | Meeting with team after court appearance. | 1.50 575.00/hr | 862.50 |
| 4/11/2013 NBS | Meeting with team and Rae Kosheck re: NYPD re adm trial issues. | 2.50 575.00/hr | 1,437.50 |
| 4/14/2013 NBS | Telephone conference with Peter Gleason re: status. | 0.50 575.00/hr | 287.50 |
| 4/15/2013 NBS | Review of production. | 2.00 575.00/hr | 1,150.00 |
| 4/16/2013 NBS | Review of production. | 2.50 575.00/hr | 1,437.50 |
| 4/22/2013 NBS | Review of testimony in discovery. | 3.00 575.00/hr | 1,725.00 |
| 4/23/2013 NBS | Review of PG on Marino, Mauriello and Lauterborn; review of reports of PG by IAB. | 4.50 575.00/hr | 2,587.50 |
| 4/24/2013 NBS | Review of AEO files. | 3.50 575.00/hr | 2,012.50 |
| 4/25/2013 NBS | Appearance at 1 Police Plaza for conference; telephone call to client re: status; review of interviews by QAD. | 2.50 575.00/hr | 1,437.50 |
| 4/26/2013 NBS | Meeting with client re: background and chronological with John Lenoir. | 6.50 575.00/hr | 3,737.50 |
| 4/27/2013 NBS | Meeting with client re: background with John Lenoir. | 7.50 575.00/hr | 4,312.50 |
| 4/28/2013 NBS | Telephone conference with John Lenoir re: upcoming trial with NYPD. | 0.20 575.00/hr | 115.00 |
| 4/29/2013 NBS | Telephone conference with with client (1.0) re: trial; research on collateral estoppel issue. | 2.80 575.00/hr | 1,610.00 |
| 4/30/2013 NBS | Telephone conference with client; research on collateral estoppel issue. | 2.80 575.00/hr | 1,610.00 |
| 5/1/2013 NBS | Telephone conference with Peter Gleason re: status; emails with clients re: same. | 0.50 575.00/hr | 287.50 |

Schoolcraft                                                                                              Page    5

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/2/2013 NBS | Draft letter to Publicker re: collateral estoppel issue; email all counsel re: discovery deadlines; email court re: same. | 1.50 575.00/hr | 862.50 |
| 5/3/2013 NBS | Review of cases; email letter to opposing counsel re: collateral examination before trial issue. | 0.70 575.00/hr | 402.50 |
| 5/7/2013 NBS | Listening to day-long recording of 10/31/09; taking notes thereof (7.0); review of discovery requests; prepare same. | 9.50 575.00/hr | 5,462.50 |
| 5/8/2013 NBS | Review of recordings; prepare discovery responses. | 5.50 575.00/hr | 3,162.50 |
| 5/9/2013 NBS | Meeting with J. Lenoir re: case and status; review of internal memos by IAB; review of recordings. | 3.20 575.00/hr | 1,840.00 |
| 5/10/2013 NBS | Continued review of discovery. | 3.50 575.00/hr | 2,012.50 |
| 5/13/2013 NBS | Meeting with John and Melissa re: NYPP; telephone call with client. | 2.50 575.00/hr | 1,437.50 |
| 5/14/2013 NBS | Telephone conference with client re: status; review of discovery files; outline of production. | 3.80 575.00/hr | 2,185.00 |
| 5/15/2013 NBS | Continued review of production; email opposing counsel re: status of IPP trial and Queens DA document. | 2.20 575.00/hr | 1,265.00 |
| 5/16/2013 NBS | Review of files; telephone call to co-counsel; telephone client; call to Lisa Bland. | 5.50 575.00/hr | 3,162.50 |
| 5/17/2013 NBS | Continued review of discovery; telephone call to client (2 times); call to John Lenoir; email re: same. | 3.50 575.00/hr | 2,012.50 |
| 5/18/2013 NBS | Telephone conference with client and co-counsel. | 1.20 575.00/hr | 690.00 |
| 5/20/2013 NBS | Review of personal file on defendants; sick report and duty status at 10/31/09; research on Judge Sweet letter; telephone call to John Lenoir re: Jimmy McCutkin re: telephone to Lisa Bland. | 3.50 575.00/hr | 2,012.50 |
| 5/21/2013 NBS | Meeting with Jon Lenoir; telephone conference with co-counsel and Jim McCutheon; telephone conference office of Lisa Bland; review of civil commitment articles and decision on dangerousness predictions; review of discovery record; prepare responses to objections to City Defendants demands; listening to recording of IAB interview. | 5.80 575.00/hr | 3,335.00 |
| 5/22/2013 NBS | Telephone conference re: status; telephone call Lisa Bland re: possible deal (demand of back pay in consideration of resignation); review and revised responses to discovery demands. | 1.80 575.00/hr | 1,035.00 |

Schoolcraft                                                                        Page      6

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/23/2013 NBS | Telephone conference with client; call to co-counsel; review of decisions; email re: status. | 0.80 575.00/hr | 460.00 |
| 5/24/2013 NBS | Telephone conference with client re: status; review of emails from co-counsel re Eli Silverman. | 0.40 575.00/hr | 230.00 |
| 5/30/2013 NBS | Telephone conference with client; telephone call to Lisa Bland's office. | 0.50 575.00/hr | 287.50 |
| 6/3/2013 NBS | Telephone conference with co-counsel; letter to Judge Sweet on discovery; telephone call to Lisa Bland re: now want demand from us and will not agree to stay. | 3.50 575.00/hr | 2,012.50 |
| 6/4/2013 NBS | Telephone conference with client; telephone call co-counsel; draft letters to Judge Sweet re: stay and re: alleged discovery deficiencies. | 3.50 575.00/hr | 2,012.50 |
| 6/5/2013 NBS | Appearance in court at conference before Judge Sweet handled by John Lenoir; conference with John re: same. | 1.80 575.00/hr | 1,035.00 |
| 6/6/2013 NBS | Review of emails; review of proposed order; review of notes on defendant's examination before trial; email co-counsel; prepare for meeting with experts. | 1.80 575.00/hr | 1,035.00 |
| 6/7/2013 NBS | Review of Queens D.A. files (20); meeting with John Lenoir and potential experts on NYPD and dangerousness (2.0); telephone client re: motion for stay of NYPD trial. | 4.50 575.00/hr | 2,587.50 |
| 6/9/2013 NBS | Preparing proposed Order to Show Cause on stay of adm proceedings | 3.50 575.00/hr | 2,012.50 |
| 6/10/2013 NBS | Revised Order to Show Cause; filed same; emails with counsel; telephone call to co-counsel; telephone call to client re: status; 2nd appearance at court. | 5.50 575.00/hr | 3,162.50 |
| 6/11/2013 NBS | Research on Younger abstention issues for stay motion. | 5.50 575.00/hr | 3,162.50 |
| 6/12/2013 NBS | Review of Younger case law. | 1.50 575.00/hr | 862.50 |
| 6/13/2013 NBS | Review of Younger et al decisions on stay motion. | 3.50 575.00/hr | 2,012.50 |
| 6/14/2013 NBS | Email regarding press contracts; telephone call to client; further research on Younger issue. | 3.50 575.00/hr | 2,012.50 |
| 6/18/2013 NBS | Drafting reply on stay; research on issues re: same. | 8.50 575.00/hr | 4,887.50 |

Schoolcraft                                                                                          Page      7

|            |     |                                                                                                                                        | Hrs/Rate          | Amount    |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 6/19/2013  | NBS | Drafting reply; telephone call to client re: reply transcript of 10/31/09; call from Village Voice; telephone G. Rayman re: status of case. | 5.50<br>575.00/hr | 3,162.50  |
| 6/20/2013  | NBS | Telephone conference with co-counsel; review of Floyd submissions. | 2.50<br>575.00/hr | 1,437.50  |
| 6/25/2013  | NBS | Telephone conference with client; telephone co-counsel re: travel to upstate; review of issuses regardig : litigation with indigent client; prepare for same. | 2.80<br>575.00/hr | 1,610.00  |
| 6/26/2013  | NBS | Travel to Johnstown for meeting with client [8 hours of travel]. | 13.00<br>575.00/hr | 7,475.00  |
| 6/27/2013  | NBS | Review of tapes for the purpose of responsing to discovery demands by the CIty for requests for admissions and providing additional information to the defendants about the recordings. | 7.50<br>575.00/hr | 4,312.50  |
| 6/29/2013  | NBS | Review of stay decision on NYPD  trial. | 0.50<br>575.00/hr | 287.50  |
| 6/30/2013  | NBS | Review of tapes and drafting response to Court Order re: complication of Plaintiff's deposition testimony and requests to admit. | 5.50<br>575.00/hr | 3,162.50  |
| 7/1/2013   | NBS | Telephone conference with client twice (1.5); review of various tapes; review of transcripts; prepare Response to the Court Order re: discovery. | 3.80<br>575.00/hr | 2,185.00  |
| 7/10/2013  | NBS | Travel to Albany and meet with the client at John Garber's office (194 Washington Avenue);  return to NYC { 8 hours travel time} . | 12.50<br>575.00/hr | 7,187.50  |
| 7/11/2013  | NBS | Telephone conference with R. Gilbert; telephone conference with client re decision; telephone call to client; telephone Gilbert | 0.90<br>575.00/hr | 517.50  |
| 7/18/2013  | NBS | Telephone conference with client re Judge Sweet and re: discovery status; email opposing counsel re: same and schedule of examination before trial. | 0.70<br>575.00/hr | 402.50  |
| 7/22/2013  | NBS | Telephone conference with client; re: status; review of to do list; memo to file. | 1.50<br>575.00/hr | 862.50  |
| 7/23/2013  | NBS | Telephone conference with co-counsel re: status. | 0.40<br>575.00/hr | 230.00  |
| 7/24/2013  | NBS | Telephone conference with Magdelena re: status. | 0.30<br>575.00/hr | 172.50  |
| 7/25/2013  | NBS | Prepare for all counsel conference call; telephone co-counsel; telephone call client. | 3.50<br>575.00/hr | 2,012.50  |

Schoolcraft                                                                                    Page      8

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/26/2013 NBS | Preparing documents for client. | 0.90<br>575.00/hr | 517.50 |
| 7/27/2013 NBS | Meeting with T. Skinner re: case. | 0.80<br>575.00/hr | 460.00 |
| 7/30/2013 NBS | Revising documents (sub of counsel; memo of understanding; discovery demands) (1.5); telephone call H. Suckle re: possible involvement; telephone co-counsel re: status; review of Section 1983 case law (1.5). | 3.50<br>575.00/hr | 2,012.50 |
| 7/31/2013 NBS | Meeting with H. Suckle re: hospital; draft memo to client; revise sub of counsel; memo of goals; document demand; emails re: discovery plan with co-counsel and opposing counsel; telephone call to client re: status. | 6.50<br>575.00/hr | 3,737.50 |
| 8/1/2013 NBS | Meeting with Magdalen re: status and case; review of case law in jury instructions. | 2.80<br>575.00/hr | 1,610.00 |
| 8/6/2013 NBS | Telephone conference with co-counsel; review of emails and press coverage; call from G. Rayman re: book out. | 0.80<br>575.00/hr | 460.00 |
| 8/13/2013 NBS | Read recent book by G. Raymond called NYPD Tapes | 4.50<br>575.00/hr | 2,587.50 |
| 8/14/2013 NBS | Travel to Mayfield, NY (4.5); review of recent decision in Floyd case. | 7.00<br>575.00/hr | 4,025.00 |
| 8/15/2013 NBS | Meeting with client re: examination before trial preparation. | 6.50<br>575.00/hr | 3,737.50 |
| 8/16/2013 NBS | Meeting with client to discuss case and deposition (7.5); travel back to NY (4.5). | 12.00<br>575.00/hr | 6,900.00 |
| 8/20/2013 NBS | Telephone conference with client; revised letter to court. | 1.50<br>575.00/hr | 862.50 |
| 8/21/2013 NBS | Telephone conference with co-counsel; emails with opposing counsel re: discovery schedule. | 1.20<br>575.00/hr | 690.00 |
| 8/22/2013 NBS | Telephone conference with Jon Lenoir re: status; telephone Greg Radomisle re: hospital inspection; review of emails re: schedule; conference with all counsel re: schedule; draft objections (2.5); conference with Adrian Schoolcraft re: same. | 4.20<br>575.00/hr | 2,415.00 |
| 8/23/2013 NBS | Meeting with Magdalena re legal research on state action; telephone call with Jon Lenoir re: status. | 1.50<br>575.00/hr | 862.50 |
| 8/24/2013 NBS | Meeting with investigator (1.0); telephone conference with Jon Lenoir re: Paul Brown (0.3). | 1.30<br>575.00/hr | 747.50 |

Schoolcraft                                                                                Page    9

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 8/25/2013 | NBS | Review of production for AEO issue (5.0); telephone call to J. Smith (photography of inspection). | 5.50 575.00/hr | 3,162.50 |
| 8/26/2013 | NBS | Continued review of production. | 3.50 575.00/hr | 2,012.50 |
| 8/27/2013 | NBS | Travel to Saugerties to meet client (4.5); meeting with client re: status (3.5). | 8.00 575.00/hr | 4,600.00 |
| 8/28/2013 | NBS | Review of decision on jury order; telephone Pete Gleason re: suits and apartment; review of counsel; review of conference orders; review of production. | 3.50 575.00/hr | 2,012.50 |
| 8/29/2013 | NBS | Review of productions; telephone call to client (0.5) | 3.80 575.00/hr | 2,185.00 |
| 8/30/2013 | NBS | Continued review of production. | 3.50 575.00/hr | 2,012.50 |
| 9/3/2013 | NBS | Telephone conference with client re: status. | 1.50 575.00/hr | 862.50 |
| 9/4/2013 | NBS | Email to client re: status; review of status report; review of letter motion by city. | 0.70 575.00/hr | 402.50 |
| 9/6/2013 | NBS | Review of correspondence on discovery; drafting AEO letter motion; telephone call to client re: status and AEO letter issues (1.0) | 3.50 575.00/hr | 2,012.50 |
| 9/8/2013 | NBS | Drafting letter motion on AEO. | 2.50 575.00/hr | 1,437.50 |
| 9/9/2013 | NBS | Revising letter motion; emails on same. | 0.80 575.00/hr | 460.00 |
| 9/10/2013 | NBS | Telephone conference with client. | 0.20 575.00/hr | 115.00 |
| 9/16/2013 | NBS | Email regarding status; telephone call to client. | 0.50 575.00/hr | 287.50 |
| 9/18/2013 | NBS | Telephone call and emails reference 81 inspection. | 0.50 575.00/hr | 287.50 |
| 9/19/2013 | NBS | Inspection at 81 with defendants, cleint, and Mag. | 5.50 575.00/hr | 3,162.50 |
| 9/21/2013 | NBS | Meeting with client. | 3.50 575.00/hr | 2,012.50 |
| 9/22/2013 | NBS | Review of motion letter re: AEO and personal property motion. | 2.50 575.00/hr | 1,437.50 |

Schoolcraft                                                                                                    Page     10

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/23/2013 NBS | Draft reply letter on AEO and personal property motion (1.8); telephone conference with client; telephone call with Mag; telephone call to John Lenoir re: status; review of 81 inspection photos; review of AEO designations. | 2.50 575.00/hr | 1,437.50 |
| 9/25/2013 NBS | Appearance in court on motions (2.0); meeting with team re: case and examination before trial (2.0); prepare for examinations before trial of plaintiff | 7.50 575.00/hr | 4,312.50 |
| 9/26/2013 NBS | Appearance for client; examination before trial and prepare for same. | 9.00 575.00/hr | 5,175.00 |
| 9/27/2013 NBS | Appearance for examination before trial of defendant and prepare for same. | 9.00 575.00/hr | 5,175.00 |
| 9/29/2013 NBS | Meeting with client re: case and next steps. | 1.50 575.00/hr | 862.50 |
| 9/30/2013 NBS | Telephone conference with co-counsel; review of emails; review of productions. | 2.50 575.00/hr | 1,437.50 |
| 10/1/2013 NBS | Meeting with client re: examination before trial and inspection preparation. | 3.50 575.00/hr | 2,012.50 |
| 10/2/2013 NBS | Inspection at Jamaica Hospital; visit Queen's location; meeting with client; reviewing tapes re: examination before trial. | 7.50 575.00/hr | 4,312.50 |
| 10/4/2013 NBS | Preparing for Marino and Mauriello examination before trial (5.0); telephone conference with co-counsel; emails with opposing counsel re: adjournment for Mauriello; review of PG & Floyd trial transcripts. | 5.50 575.00/hr | 3,162.50 |
| 10/7/2013 NBS | Prepared for examination before trial; conference call with co-counsel; conference with client. | 5.50 575.00/hr | 3,162.50 |
| 10/8/2013 NBS | Preparing for and taking Marino's examination before trial; calls to Court on status of various motions. | 9.50 575.00/hr | 5,462.50 |
| 10/9/2013 NBS | Telephone conference with John Lenoir re: status. | 0.50 575.00/hr | 287.50 |
| NBS | Meeting with co-counsel; review and revise status report; review of motions and filing on case re: discovery; telephone conference with G. Raymond re: Mauriello counterclaims (will comment in opposing papers). | 4.50 575.00/hr | 2,587.50 |
| 10/10/2013 NBS | Review of email; conference with co-counsel; review of law on tortuous interference claim; email opposing counsel re: motion to amend Mauriello answer. | 1.80 575.00/hr | 1,035.00 |

Schoolcraft                                                                                          Page     11

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/11/2013 NBS | Drafting letter to Court; research on motion to amend. | 3.50 575.00/hr | 2,012.50 |
| 10/13/2013 NBS | Telephone conference with client re: status re: NYCLU and Dunn and going forward; telephone call to John Lenoir re: same. | 2.30 575.00/hr | 1,322.50 |
| 10/14/2013 NBS | Telephone conference with L. Dunn; telephone call to John Lenoir re: case; drafting and research on motion to strike Mauriello answer; discovery matters (AEO personal property) and opposing to motion to amend pleadings (7.5). | 8.50 575.00/hr | 4,887.50 |
| 10/15/2013 NBS | Revised motion and memo; emails re: same; letter to court; conference with client re: status. | 3.50 575.00/hr | 2,012.50 |
| 10/16/2013 NBS | Prepare for court appearance; appear before Judge Sweet on various motions (3.2); conference with trial team; telephone call with Howard Suckle re: status and medical defendant's examination before trial; email to client. | 4.50 575.00/hr | 2,587.50 |
| 10/17/2013 NBS | Telephone conference with client; emails re: status; email prior counsel re: discovery matters. | 0.80 575.00/hr | 460.00 |
| 10/18/2013 NBS | Telephone conference with client; review of medical documents responses; email opposing counsel re: status of production. | 1.80 575.00/hr | 1,035.00 |
| 10/22/2013 NBS | Meeting with H. Suckle re: medical examination before trial preparation. | 2.50 575.00/hr | 1,437.50 |
| 10/23/2013 NBS | Telephone conference with court re: oral argument date; telephone call with Walter Kretz re: same; conference with co-counsel; telephone call and email to client; telephone J. Eterno re: status and Monell issues (alleged conflict of interest issue raised by Law Dept in the past); review of Jamaica Hospital records; email with prior counsel re: substitution and document search. | 3.50 575.00/hr | 2,012.50 |
| 10/24/2013 NBS | Prepared for examination before trial of Dr. Bernier. | 5.50 575.00/hr | 3,162.50 |
| 10/25/2013 NBS | Appearance for Bernier examination before trial; wait for response from Court on video objection; meeting with team. | 3.20 575.00/hr | 1,840.00 |
| 10/27/2013 NBS | Research on dangerous assessment. | 3.00 575.00/hr | 1,725.00 |
| 10/28/2013 NBS | Telephone conference with client re: status; emails re: schedule and video objections. | 0.80 575.00/hr | 460.00 |
| 10/29/2013 NBS | Preparation for examination before trial of Mauriello; review of research on video use conference with 10-10. | 5.80 575.00/hr | 3,335.00 |

Schoolcraft                                                                                    Page    12

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/30/2013 NBS | Telephone conference with client (1.0); email opposing counsel re: adjournment on Mauriello; review of emails; review of Mauriello testimony in Floyd case; review of AS personnel file records for examination before trial (2.0) | 4.50<br>575.00/hr | 2,587.50 |
| 11/1/2013 NBS | Telephone conference with client; telephone call to John Lenoir re: Stop and Frisk; status. | 0.50<br>575.00/hr | 287.50 |
| 11/3/2013 NBS | Review of Lauterborn recordings and preparation for his examination before trial. | 4.20<br>575.00/hr | 2,415.00 |
| 11/4/2013 NBS | Prepare for examination before trial. | 2.50<br>575.00/hr | 1,437.50 |
| 11/5/2013 NBS | Review of record; prepare for Lauterborn examination before trial | 4.50<br>575.00/hr | 2,587.50 |
| 11/7/2013 NBS | Prepare for and take examination before trial of Lauterborn; conference with team; telephone call with client re: status. | 9.50<br>575.00/hr | 5,462.50 |
| 11/8/2013 NBS | Meeting with investigator (1.0); telephone call same and Mag (0.5); review of research and emails. | 3.50<br>575.00/hr | 2,012.50 |
| 11/14/2013 NBS | Email in reference to Daily News Article; telephone call to Mag Bauza re: interview with Carol Street. | 1.20<br>575.00/hr | 690.00 |
| 11/15/2013 NBS | Prepare for Mauriello. | 2.50<br>575.00/hr | 1,437.50 |
| 11/19/2013 NBS | Telephone conference with B. Shaffer re: Larry Schoolcraft examination before trial re: examination before trial of Larry Schoolcraft; prep for ebts of polce defendants | 2.20<br>575.00/hr | 1,265.00 |
| 11/20/2013 NBS | Prepare for Marino examination before trial. | 2.50<br>575.00/hr | 1,437.50 |
| 11/21/2013 NBS | Prepare for Marino examination before trial. | 2.50<br>575.00/hr | 1,437.50 |
| 11/22/2013 NBS | Prepare for and appear at Mauriello examination before trial (busted by defendant). | 3.50<br>575.00/hr | 2,012.50 |
| 11/26/2013 NBS | Drafting notices for depositions ; review of email. | 1.00<br>575.00/hr | 575.00 |
| 12/1/2013 NBS | Review of Caughey, Weiss and Hanlon recordings; prepare for Caughey examination before trial; telephone conference re: status (left message). | 2.80<br>575.00/hr | 1,610.00 |

Schoolcraft                                                                                          Page    13

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/2/2013 NBS | Telephone conference with W. Kretz re: Mauriello; telephone conference with John Lenoir re: status; call to client re: same; emails with counsel re: status and discovery deadline. | | 2.50 575.00/hr | 1,437.50 |
| 12/4/2013 NBS | Letter to opposing counsel; email to opposing counsel re numerous discovery disputes. | | 1.50 575.00/hr | 862.50 |
| 12/6/2013 NBS | Emails re: status; prepare opposition to motion for reconsideration. | | 3.50 575.00/hr | 2,012.50 |
| 12/7/2013 NBS | Telephone conference with client and John Lenoir; prepare for Caughey examination before trial; prepare for opposition to Mauriello reconsideration. | | 2.80 575.00/hr | 1,610.00 |
| 12/8/2013 NBS | Prepare for Caughey examination before trial. | | 2.50 575.00/hr | 1,437.50 |
| 12/9/2013 NBS | Take examination before trial of Caughey. | | 7.50 575.00/hr | 4,312.50 |
| 12/17/2013 NBS | Prepare for examination before trial of Mauriello; review of recent correspondence. | | 3.50 575.00/hr | 2,012.50 |
| 12/18/2013 NBS | Prepare for Mauriello; conference with co-counsel, telephone call to client re: status. | | 4.50 575.00/hr | 2,587.50 |
| 12/19/2013 NBS | Prepare for Mauriello. | | 3.50 575.00/hr | 2,012.50 |
| 12/20/2013 NBS | Take examination before trial of Mauriello. | | 8.50 575.00/hr | 4,887.50 |
| 12/24/2013 NBS | Meeting with client and John Lenoir re: status and possible settlement demand. | | 3.20 575.00/hr | 1,840.00 |
| 12/29/2013 NBS | Meeting with client to review various tape recording. | | 4.50 575.00/hr | 2,587.50 |
| 12/30/2013 NBS | Meeting with client and review various tape recordings (4.3); obtain tape recorder from NYPD and send to specialist for enhancement | | 4.50 575.00/hr | 2,587.50 |
| 12/31/2013 NBS | Review of production; research on compstat. | | 1.80 575.00/hr | 1,035.00 |
| 1/1/2014 NBS | Review of Silverman and Eterno book | | 4.50 575.00/hr | 2,587.50 |
| 1/2/2014 NBS | Meeting with client re: review of tapes; telephone conference with co-counsel; emails re: schedule; letter to Court re: schedule | | 1.80 575.00/hr | 1,035.00 |

Schoolcraft                                                                                          Page    14

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/3/2014 NBS | Prepare for Boston and Huffman examination before trial | 4.50<br>575.00/hr | 2,587.50 |
| 1/5/2014 NBS | Prepare for Boston and Huffman examination before trial. | 3.70<br>575.00/hr | 2,127.50 |
| 1/6/2014 NBS | Prepare for and take examination before trial of Boston and Huffman; meeting with team re: status and going forward | 10.50<br>575.00/hr | 6,037.50 |
| 1/8/2014 NBS | Letter to Court; email re: scheduling | 0.20<br>575.00/hr | 115.00 |
| 1/12/2014 NBS | Prepare for Hanlon examination before trial | 3.50<br>575.00/hr | 2,012.50 |
| 1/13/2014 NBS | Prepare for and take Hanlon examination before trial; conference with team re: examination before trial and case | 8.50<br>575.00/hr | 4,887.50 |
| 1/15/2014 NBS | Appearance in court; conference with co-counsel; email re: status | 2.30<br>575.00/hr | 1,322.50 |
| 1/16/2014 NBS | Review of production; review of report on crime reporting; emails re: status of examination before trial | 3.50<br>575.00/hr | 2,012.50 |
| 1/17/2014 NBS | Review of documents produced; review of report of crime reporting; review of prior discovery demands | 3.50<br>575.00/hr | 2,012.50 |
| 1/23/2014 NBS | Prepare documents for supplemental production; long status conference with client re: need for AEO production and status of case (1.3) | 1.90<br>575.00/hr | 1,092.50 |
| 1/24/2014 NBS | Produce documents | 0.40<br>575.00/hr | 230.00 |
| 1/27/2014 NBS | Revising letter to website responders; sending out same; letter to City Defendants re: examination before trial | 1.20<br>575.00/hr | 690.00 |
| 1/28/2014 NBS | Prepare for Dr. Lamstein | 3.50<br>575.00/hr | 2,012.50 |
| 1/29/2014 NBS | Prepare for Dr. Lamstein | 2.30<br>575.00/hr | 1,322.50 |
| 1/30/2014 NBS | Prep for and take Dr. Lamstein examination before trial | 9.50<br>575.00/hr | 5,462.50 |
| 2/3/2014 NBS | Telephone conference with co-counsel; email reference examination before trial. | 0.50<br>575.00/hr | 287.50 |
| 2/5/2014 NBS | Telephone conference with client; emails reference examination before trial; and letter to Judge Sweet. | 0.80<br>575.00/hr | 460.00 |

Schoolcraft
Page    15

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/7/2014 | NBS | Email regarding status with client; meeting with Mag in reference to redaction issues; letter to Law Department reference redaction; drafting and revising discovery demands. | 3.50 575.00/hr | 2,012.50 |
| 2/10/2014 | NBS | Telephone conference with the court clerk reference submission on February 10, 2014; letter to court; prepare for doctor's examination before trial (2.8) | 3.80 575.00/hr | 2,185.00 |
| 2/11/2014 | NBS | Prepare for and attend Dr. Bernier examination before trial. | 8.50 575.00/hr | 4,887.50 |
| 2/12/2014 | NBS | Prepare for and attend Dr. Isakov examination before trial. | 9.50 575.00/hr | 5,462.50 |
| 2/16/2014 | NBS | Telephone conference with John Lenoir and client reference status; review of privilege issues. | 1.70 575.00/hr | 977.50 |
| 2/18/2014 | NBS | Review of examination before trial for discovery letter; emails reference defendant's examination before trial and  Norinsberg termination letter; request JHMC provide and produce the two EMT's. | 3.80 575.00/hr | 2,185.00 |
| 2/19/2014 | NBS | Telephone conference with co-counsel (HS) reference medical case; state action; pro and sub due process; review of emails reference discovery status; telephone call to John Lenoir reference same. | 2.50 575.00/hr | 1,437.50 |
| 2/20/2014 | NBS | Email co-counsel; client review of examination before trial for motion. | 2.80 575.00/hr | 1,610.00 |
| 2/21/2014 | NBS | Review of cited  psychiatric journals. | 2.50 575.00/hr | 1,437.50 |
| 2/23/2014 | NBS | Review of examination before trial; telephone co-counsel; telephone conference with client reference status. | 3.50 575.00/hr | 2,012.50 |
| 2/24/2014 | NBS | Review of examination before trial; email reference recording. | 0.40 575.00/hr | 230.00 |
| 2/25/2014 | NBS | Review of examination before trial; transcripts for discovery issues; telephone call to Walter Kretz (two times) regarding possible work out. | 5.00 575.00/hr | 2,875.00 |
| 2/27/2014 | NBS | Drafting letters to court re outstanding disocvery disputes by plaintiff and by defendants | 3.50 575.00/hr | 2,012.50 |
| 2/28/2014 | NBS | Letter motion regarding discovery issue. | 6.50 575.00/hr | 3,737.50 |
| 3/3/2014 | NBS | Review of emails and letters. | 0.50 575.00/hr | 287.50 |

Schoolcraft                                                                                    Page    16

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/4/2014 NBS | Prepare for and attend meeting to confer; emails reference status same. | 1.50 575.00/hr | 862.50 |
| 3/8/2014 NBS | Review of letters on discovery motions; email to team reference response. | 1.20 575.00/hr | 690.00 |
| 3/11/2014 NBS | Meeting with team John Lenoir and Mag Bauza; drafting letter to court. | 2.30 575.00/hr | 1,322.50 |
| 3/24/2014 NBS | Meeting with team; telephone call with client. | 3.50 575.00/hr | 2,012.50 |
| 3/26/2014 NBS | Review of drafts 30(b)(6); appear in court on discovery status (2.2); telephone call client; review of document demands; meet and confer with opposing counsel (1.0). | 3.80 575.00/hr | 2,185.00 |
| 3/27/2014 NBS | Telephone conference with client (twice) re subject matters of numerous 30(b)(6) notices; revising same. | 3.50 575.00/hr | 2,012.50 |
| 3/28/2014 NBS | Meeting with Mag reference jury instructions; telephone call with client reference 30(b)(6); revising same and serving same. | 4.50 575.00/hr | 2,587.50 |
| 3/31/2014 NBS | Telephone conference with client; review of discovery; emails reference settlement. | 1.80 575.00/hr | 1,035.00 |
| 4/1/2014 NBS | Telephone conference with City re: settlement; telephone conference with client; conference with team re: same. | 1.50 575.00/hr | 862.50 |
| 4/4/2014 NBS | Review of medical expert decisions and affidavit; prepare for Trainor examination before trial. | 2.50 575.00/hr | 1,437.50 |
| 4/7/2014 NBS | Prepare motion to strike paragraph six of Mauriello's counterclaim (1.3); prepare outline of discovery issues; telephone call to D. Beekman (Daily News); telephone conference Graham Raymond; telephone MJ Freeman's chambers; email all counsel. | 2.50 575.00/hr | 1,437.50 |
| 4/8/2014 NBS | Prepare for Trainor examination before trial. | 2.80 575.00/hr | 1,610.00 |
| 4/9/2014 NBS | Preparing for hearing on Raymond motion to compel; appearance in court on motion (2.2); prepare for Trainor and Gough examination before trial. | 2.80 575.00/hr | 1,610.00 |
| 4/10/2014 NBS | Prepare for and take deposition of Trainor; prepare for Gough examination before trial. | 8.90 575.00/hr | 5,117.50 |
| 4/11/2014 NBS | Prepare for and take Gough examination before trial. | 7.80 575.00/hr | 4,485.00 |
| 4/13/2014 NBS | Prepare for and meet with potential expert (Roy Lubit). | 4.50 575.00/hr | 2,587.50 |

Schoolcraft                                                                          Page    17

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 4/14/2014 NBS | Telephone conference with co-counsel re: status; conference with client; emails with opposing counsel re: new dates for settlement demands/offers/conference; draft letter to MJ Freeman re: same; email Hearn. | 1.80 575.00/hr | 1,035.00 |
| 4/15/2014 NBS | Telephone conference with H. Suckle re: status and settlement. | 0.30 575.00/hr | 172.50 |
| 4/16/2014 NBS | Telephone conference with team (1.0); conference with client re: settlement demands (1.2); research on commitment cases; state action and Section 1983; review of Plaintiff's demands. | 5.80 575.00/hr | 3,335.00 |
| 4/17/2014 NBS | Telephone conference with team; review of decisions; telephone Mag; telephone Howard; telephone John; letter to all defendants counsel re: Norinsberg termination letter; telephone call to S. Mettham re: settlement. | 2.90 575.00/hr | 1,667.50 |
| 4/18/2014 NBS | Various telephone calls with John Lenoir; telephone client; review of decisions on involuntary hospital and damages. | 3.50 575.00/hr | 2,012.50 |
| 4/22/2014 NBS | Telephone conference with Joe Ferrero. | 0.50 575.00/hr | 287.50 |
| 4/23/2014 NBS | Drafting opposition to Jamaica Hospital motion for protective order; prepare for and attend examination before trial of Bernier | 8.50 575.00/hr | 4,887.50 |
| 4/24/2014 NBS | Prepare for Sawyer examination before trial (3.0); revise opposition to Jamaica Hospital protective order motion. | 3.50 575.00/hr | 2,012.50 |
| 4/25/2014 NBS | Prepare for and take deposition of Sawyer. | 6.50 575.00/hr | 3,737.50 |
| 4/27/2014 NBS | Preparing reply to Mauriello opposition | 2.80 575.00/hr | 1,610.00 |
| 4/28/2014 NBS | Prepare for and take Duncan examination before trial and conference with all counsel and MJ Freeman re: settlement discussion. | 7.80 575.00/hr | 4,485.00 |
| 4/29/2014 NBS | Review of state motion cases; meeting with co-counsel; call to client. | 2.50 575.00/hr | 1,437.50 |
| 4/30/2014 NBS | Appearance in court on JHMC motion for protective order and Adrian's motion to strike Mauriello counterclaims reference (2.2); prepare for same; lunch meeting with team and colleague of John's re: case. | 3.80 575.00/hr | 2,185.00 |
| 5/2/2014 NBS | Telephone conference with Gregory Radomsile reference examination before trial; emails to opposing counsel re: same. | 0.80 575.00/hr | 460.00 |

Schoolcraft                                                                                                          Page    18

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/5/2014 NBS | Telephone conference with Sheri; telephone call to John Lenoir; prepare letter to Judge Sweet re: Plaintiff's motion to compel; telephone to John Cohen re: fees; review of Gleason fees. | 2.20 575.00/hr | 1,265.00 |
| 5/8/2014 NBS | Prepare for conference; attend tc  conference with Magistrate Freeman re: settlement: hospital defendant have no pay status and City willing to continue discussions; email client re: status; revising letter to Judge; review of opinion on Mauriello counterclaim/motion to strike Plaintiff (0.5); research on law enforcement privileged(1.0). | 4.50 575.00/hr | 2,587.50 |
| 5/11/2014 NBS | Prepare for James examination before trial. | 3.50 575.00/hr | 2,012.50 |
| 5/12/2014 NBS | Prepare for and take James examination before trial. | 6.80 575.00/hr | 3,910.00 |
| 5/13/2014 NBS | Travel to Holbrook and meet with Ferrara and his wife. | 5.50 575.00/hr | 3,162.50 |
| 5/14/2014 NBS | Prepare and take examination before trial of Marquez. | 8.40 575.00/hr | 4,830.00 |
| 5/15/2014 NBS | Prepare for and take examination before trial of Sangetti (4.5); emails with client re: status and settlement (0.5). | 5.00 575.00/hr | 2,875.00 |
| 5/19/2014 NBS | Review of production; prepare for meeting with client; telephone call with co-counsel; research on discovery issues (law enforcement privilege). | 3.80 575.00/hr | 2,185.00 |
| 5/20/2014 NBS | Travel to and from Johnstown, NY meeting with client; conference with Magistrate Freeman; ex-parte conference with Magistrate Freeman. | 11.50 575.00/hr | 6,612.50 |
| 5/22/2014 NBS | Drafting opposition to City motion for protective order and cross-motion for documents; research on same. | 8.50 575.00/hr | 4,887.50 |
| 5/23/2014 NBS | Research on blue wall silence (2.5); telephone call to potential witness (Stephen Lerner); telephone to Lubit; email team; email client; review of document production; telephone conference with Jon Norinsberg re: 81 locker photos. | 4.50 575.00/hr | 2,587.50 |
| 5/28/2014 NBS | Prepare for conference of motion; appear on motion before Judge Sweet (2.8); telephone call to Dr. Lubit; telephone call to the office of Eterno; conference with all counsel re: schedule and need 30-45 days; prepare for Weiss examination before trial; conference with team re: Weiss; telephone Jon Norinsberg re: locker photos. | 8.50 575.00/hr | 4,887.50 |
| 5/29/2014 NBS | Prepare for Weiss; take Weiss examination before trial; prepare for JHMC. | 9.50 575.00/hr | 5,462.50 |

Schoolcraft                                                                                          Page    19

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/30/2014 NBS | Prepare for and take examination before trial of Jamaica Hospital (Maffia) | 4.50 575.00/hr | 2,587.50 |
| 6/2/2014 NBS | Telephone conference with client; emails with opposing counsel re: discovery; reviewing production for index. | 1.80 575.00/hr | 1,035.00 |
| 6/3/2014 NBS | Email regarding plan for discovery; production of Aetna documents and docket photos; telephone call to J. Ferrara re: examination before trial for 6/5/14. | 1.50 575.00/hr | 862.50 |
| 6/4/2014 NBS | Prepare for Ferrara examination before trial; telephone conference with co-counsel re: same. | 3.20 575.00/hr | 1,840.00 |
| 6/5/2014 NBS | Meeting with team and J. Ferrara; attend deposition of J. Ferrara at Law Department; drafting discovery demands for Mauriello. | 9.50 575.00/hr | 5,462.50 |
| 6/6/2014 NBS | Prepare discovery demands re: Mauriello (1.5); conference call with John Eterno; Eli Silverman and team re: expert issues (compstat, blue wall, and digital recorder); review of New York City conflict of interest issue, law, decision (1.2) | 3.20 575.00/hr | 1,840.00 |
| 6/8/2014 NBS | Revising discovery demand for Mauriello counterclaim. | 1.20 575.00/hr | 690.00 |
| 6/9/2014 NBS | Telephone conference with client re: status of case. | 2.00 575.00/hr | 1,150.00 |
| 6/10/2014 NBS | Drafting demands on Mauriello; drafting letter to court re: amended discovery schedules. | 0.80 575.00/hr | 460.00 |
| 6/11/2014 NBS | Travel to Rhode Island and meet with Dr. Dan re: ER expert. | 6.50 575.00/hr | 3,737.50 |
| 6/12/2014 NBS | Continue meeting with Dr. Dan re: ER expert; review parts of PX69 and home invasion recording with expert; revised and drafted discovery demand; travel back to New York. | 7.50 575.00/hr | 4,312.50 |
| 6/13/2014 NBS | Telephone conference with Eli Silverman and John Eterno re: expert discovery schedule (1.0); review of conflict laws; telephone call to Mag Bauza; telephone to John Lenoir; memo to file on ER expert (.5) | 4.50 575.00/hr | 2,587.50 |
| 6/16/2014 NBS | Review of city letter re: supplemental discovery; conference with co-counsel. | 0.80 575.00/hr | 460.00 |
| 6/17/2014 NBS | Prepare for Broschart. | 3.50 575.00/hr | 2,012.50 |
| 6/18/2014 NBS | Prepare for and take Broschart re: examination before trial. | 7.80 575.00/hr | 4,485.00 |

Schoolcraft                                                                                       Page   20

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/19/2014 NBS | Review of scheduling order; email with team re: schedule; email Dr. Lubit; review of Patrol Guide; prepare for Duncan examination before trial (3.0) | 4.50 575.00/hr | 2,587.50 |
| 6/20/2014 NBS | Draft opposition to reconsider; review of Duncan examination before trial; prepare for Duncan. | 4.50 575.00/hr | 2,587.50 |
| 6/23/2014 NBS | Telephone conference with client (log) re: status; prepare for and take examination of Duncan; emails with opposing counsel re: schedule; telephone call to Dr. Patel. | 7.50 575.00/hr | 4,312.50 |
| 6/26/2014 NBS | Emails with opposing counsel re: schedule; conference with co-counsel re: same. | 0.50 575.00/hr | 287.50 |
| 6/27/2014 NBS | Review of Mauriello examination before trial; telephone call to Dr. Roy Lubit; and prepare for Mauriello examination before trial. | 3.50 575.00/hr | 2,012.50 |
| 6/28/2014 NBS | Review of Mauriello examination before trial; review of Lubit affirmation in Monaco. | 4.50 575.00/hr | 2,587.50 |
| 6/29/2014 NBS | Review of Mauriello examination before trial; prepare for continued examination before trial of Mauriello (4.5); conference with client re: status; email Dr. Lubit; email John Lenoir. | 7.50 575.00/hr | 4,312.50 |
| 7/1/2014 NBS | Prepare and take Mauriello examination before trial. | 9.50 575.00/hr | 5,462.50 |
| 7/3/2014 NBS | Prepare and take Dr. Lwin examination before trial; meeting with team re: expert report; lunch with team. | 3.80 575.00/hr | 2,185.00 |
| 7/6/2014 NBS | Prepare for Jamaica Hospital ebt (Dhar) on policy issue. | 3.80 575.00/hr | 2,185.00 |
| 7/7/2014 NBS | Take and prepare for Jamaica Hospital examination before trial. | 7.50 575.00/hr | 4,312.50 |
| 7/9/2014 NBS | Telephone conference with police experts. | 0.80 575.00/hr | 460.00 |
| 7/14/2014 NBS | Prepare for examination before trial of City 30(b)(6) witnesses. | 1.50 575.00/hr | 862.50 |
| 7/15/2014 NBS | Prepare for 30(b)(6) of witnesses on appeal; review and quotoa issues; prepare for City examination before trial on training; disciplines and crime reporting. | 3.20 575.00/hr | 1,840.00 |
| 7/16/2014 NBS | Take deposition 30(b)(6) witnesses of City in the morning and afternoon; prepare for same; conference with co-counsel; conference with court clerk; prepare for examination before trial next day. | 9.50 575.00/hr | 5,462.50 |

Schoolcraft                                                                    Page    21

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 7/17/2014 | NBS | Prepare for and take examination before trial of City 30(b)(6) witnesses on performance evaluation of supervisors and of police officers. | 6.50 575.00/hr | 3,737.50 |
| 7/18/2014 | NBS | Review of prior arguments and submissions discussions outstanding; conference with Dr. Halpern and team. | 3.50 575.00/hr | 2,012.50 |
| 7/21/2014 | NBS | Drafting letter to Court; review of transcript of prior hearing; research on legal issues raised by objections and Purpi examination before trial. | 3.40 575.00/hr | 1,955.00 |
| 7/22/2014 | NBS | Telephone conference with client and team; prepare letter. | 2.50 575.00/hr | 1,437.50 |
| 7/23/2014 | NBS | Prepare for examination before trial on Thursday; review of recent City production; emails with opposing counsel re: examination before trial. | 4.50 575.00/hr | 2,587.50 |
| 7/24/2014 | NBS | Prepare for and attend City 30(b)(6) (cooper); prepare for examination before trial for Dr. Patel; conference with client. | 7.50 575.00/hr | 4,312.50 |
| 7/25/2014 | NBS | Prepare and take examination of trial of Dr. Patel; draft letter to Court on application re: Dr. Patel. | 3.50 575.00/hr | 2,012.50 |
| 7/28/2014 | NBS | Review of Dr. Lwin examination before trial; review letter from Jamaica Hospital. | 1.20 575.00/hr | 690.00 |
| 7/29/2014 | NBS | Emails and telephone conference with client and re: experts; review of letters to Court. | 1.20 575.00/hr | 690.00 |
| 7/30/2014 | NBS | Telephone conference with John and Eli re: expert report. | 0.80 575.00/hr | 460.00 |
| 7/31/2014 | NBS | Review of earlier Silverman book on NYPD (2.8); drafting letter to Judge Sweet; review of letter re: outstanding; telephone conference with trial team and Dr. Lubit and Dr. Halpern. | 5.50 575.00/hr | 3,162.50 |
| 8/1/2014 | NBS | Review of letters on numerous discovery disputes; review of videos of Dr. Patel's examination before trial; drafting letter on three motion letter. | 7.50 575.00/hr | 4,312.50 |
| 8/3/2014 | NBS | Review  and revise letter to Court; research on deposition conduct re: definition of harassment. | 5.80 575.00/hr | 3,335.00 |
| 8/4/2014 | NBS | Drafting letter re: 3 discovery motions; long conference call with experts Silverman and Eterno (1.5); preparing letter for experts on police issues and transmitting documents to experts (2.5) | 7.50 575.00/hr | 4,312.50 |
| 8/5/2014 | NBS | Revise letter to Court on 3 motions; draft second letter re: video objection. | 3.20 575.00/hr | 1,840.00 |

Schoolcraft                                                                                   Page    22

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/6/2014 NBS | Telephone conference with Mag Bauza to do list; meeting with John Lenoir re: same; revise letter to Court re: video objection. | 1.50 575.00/hr | 862.50 |
| 8/7/2014 NBS | Review of report; telephone call to John Eterno re: same. | 1.20 575.00/hr | 690.00 |
| 8/8/2014 NBS | Review of reports of experts (police and ER); review of record from psychiatric experts. | 3.50 575.00/hr | 2,012.50 |
| 9/2/2014 NBS | Meeting with co-counsel; review of decisions on discovery; emails re: scheduling with experts; telephone call with Roy Lubit re: same. | 1.50 575.00/hr | 862.50 |
| 9/3/2014 NBS | Email to all counsel re: schedule; telephone call with Eli Silverman. | 0.70 575.00/hr | 402.50 |
| 9/5/2014 NBS | Review of time limitation issues for examination before trials. | 1.50 575.00/hr | 862.50 |
| 9/10/2014 NBS | Telephone conference with all counsel. | 0.50 575.00/hr | 287.50 |
| 9/11/2014 NBS | Reply to Defendants' letter motion on experts; letter to all counsel re: expert fees to be paid; review of cases on same. | 3.50 575.00/hr | 2,012.50 |
| 9/12/2014 NBS | Travel to Upstate, NY to meet with client; meeting with clientc | 4.50 575.00/hr | 2,587.50 |
| NBS | Prepare for meeting with client; outline summary judgment motions; causes of action. | 2.50 575.00/hr | 1,437.50 |
| 9/13/2014 NBS | Meeting all day with client, John Lenoir and Magdalena Bauza re summary jugdment motions; motion to amend; wages/damages issues; trial plans; expert discovery and reports | 7.50 575.00/hr | 4,312.50 |
| 9/14/2014 NBS | Meeting with client; return travel to New York | 7.50 575.00/hr | 4,312.50 |
| 9/16/2014 NBS | Telephone conference with experts; conference with co-counsel; emails re: schedule with all counsel. | 1.80 575.00/hr | 1,035.00 |
| 9/17/2014 NBS | Prepare for and take  Purpi examination before trial. | 3.50 575.00/hr | 2,012.50 |
| 9/18/2014 NBS | Prepare for examination before trial; telephone call with Walter Kretz; telephone conference with Roy Lubit; review of expert reports served today and with co-counsel. | 3.50 575.00/hr | 2,012.50 |
| 9/19/2014 NBS | Prepare for and attaend Carrasco ebt | 5.50 575.00/hr | 3,162.50 |

Schoolcraft                                                                    Page     23

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/20/2014 NBS | Review of medical expert reports by Jamaica Hospital Medical Center; Bernier and Isakov. | 2.20 575.00/hr | 1,265.00 |
| 9/21/2014 NBS | Meeting with John Lenoir and Mag Bauza; meeting with Lubit re: examination before trial preparation. | 3.50 575.00/hr | 2,012.50 |
| 9/22/2014 NBS | Email regarding schedule; telephone call with John Eterno. | 0.40 575.00/hr | 230.00 |
| 9/23/2014 NBS | Prep for and attend examination before trial of Roy Lubit; call to court re: schedule. | 8.00 575.00/hr | 4,600.00 |
| 9/24/2014 NBS | Telephone conference with Roy Lubit; telephone call with John Lenoir; review of emails; letter to court re: motion by city. | 1.70 575.00/hr | 977.50 |
| 9/25/2014 NBS | Drafting opposition to discover motion. | 3.50 575.00/hr | 2,012.50 |
| 9/26/2014 NBS | Review of production for motion to compel; telephone call with co-counsel; message from Dr. Lubit. | 2.20 575.00/hr | 1,265.00 |
| 9/29/2014 NBS | Meeting with Dr. Halpern Ruder and John Lenoir; prepare for examination before trial; review of CompSTAT notes. | 5.80 575.00/hr | 3,335.00 |
| 9/30/2014 NBS | Appear for and defendant Ruder examination before trial; prepare for conference the following day; review of CompSTAT notes. | 8.90 575.00/hr | 5,117.50 |
| 10/2/2014 NBS | Email re: scheduling Silverman and Lubit; conference call with John Lenoir and Mag Bauza re: trial prep review of CompStat notes. | 4.50 575.00/hr | 2,587.50 |
| 10/3/2014 NBS | Legal research on Monell issues (1.8) meeting with Mag and John Lenoir; emails re: trial date; conference with client re: status and trial date; review of Nelson discover records (1.5); review of Patrol Guide; review of CompStat notes (2.0); prep motion for discovery. | 6.50 575.00/hr | 3,737.50 |
| 10/6/2014 NBS | Drafting motion for discovery; drafting letter re: opposition to adjourn for trial date; emails with opposing counsel; scheduling Patel examination before trial; telephone call to the clerk for Patel's attorney. | 5.50 575.00/hr | 3,162.50 |
| 10/7/2014 NBS | Draft motion on discovery. | 4.50 575.00/hr | 2,587.50 |
| 10/8/2014 NBS | Review of Floyd record; research on witness list issues; telephone call with Dr. Dan Halpern; email correspondences Silverman and Eterno. | 7.50 575.00/hr | 4,312.50 |
| 10/9/2014 NBS | Telephone conference with client; review of Eterno production; email re: same; review of Floyd trial. | 4.50 575.00/hr | 2,587.50 |

Schoolcraft                                                                      Page    24

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/10/2014 NBS | Review of Floyd transcripts and decision. | 4.50 575.00/hr | 2,587.50 |
| 10/14/2014 NBS | Meeting with Eterno (2.5); travel to Hempstead (2.0); review of Rule 68 offer (.5); review of Floyd trial transripts and decision | 7.50 575.00/hr | 4,312.50 |
| 10/15/2014 NBS | Telephone conference with Walter Kretz re: Mauriello; wants a small compensation from Adrian to settle (.3); telephone call to Suzanna Mettham and Ryan Shaffer re: Rule 68 offer (.4); drafting reply letter on discovery motion (3.8); briefing schedule and witness lists. | 5.50 575.00/hr | 3,162.50 |
| 10/16/2014 NBS | Telephone conference with John Lenoir; drafting letter to court on discovery motions/issue (2.8); research on Rule 68 issues (2.5); email re: discovery schedule. | 6.50 575.00/hr | 3,737.50 |
| 10/17/2014 NBS | Appear for and defend Eterno examination before trial; revise and file letter with court re: outstanding discovery issues. | 9.50 575.00/hr | 5,462.50 |
| 10/18/2014 NBS | Research on Rule 68; draft and send memo to client re: Rule 68 offer; telephone client re: same; telephone call to John Lenoir re: same. | 3.50 575.00/hr | 2,012.50 |
| 10/19/2014 NBS | Review of 2nd Amended Complaint for purpose of motion to amend; conference call with team re: Rule 68 offer; email exchange with Howard Suckle re: same. | 4.50 575.00/hr | 2,587.50 |
| 10/20/2014 NBS | Telephone conference with with John Eterno (1.5) re: examination before trial and case; telephone call with chambers re: next conference; emails re: same; revising pleading for purpose of motion; review of case law on right to refuse medical treatment (1.5). | 3.80 575.00/hr | 2,185.00 |
| 10/21/2014 NBS | Review of right to refuse medical treatment cases; emails re: schedule; telephone to Eli Silverman re: his examination before trial. | 3.70 575.00/hr | 2,127.50 |
| 10/22/2014 NBS | Meeting with Eli Silverman to prepare for examination before trial. | 3.50 575.00/hr | 2,012.50 |
| 10/23/2014 NBS | Prepare for Silverman; telephone call to Silverman (2 times); review of report; draft letter rejecting Rule 68 offer. | 6.50 575.00/hr | 3,737.50 |
| 10/24/2014 NBS | Defend Silverman's examination before trial. | 7.50 575.00/hr | 4,312.50 |
| 10/25/2014 NBS | Research on criminal standard for exigent circumstances. | 3.00 575.00/hr | 1,725.00 |
| 10/26/2014 NBS | Revise letter re: rejection of Rule 68 offer. | 1.00 575.00/hr | 575.00 |

Schoolcraft                                                                                          Page     25

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/27/2014 NBS | Meeting with John Lenoir re: amended complaint; review of emails; telephone call to Investigator Skinner; email with Silverman review of discovery record on complaint; review of tapes re: Amended Complaint. | | 5.80 575.00/hr | 3,335.00 |
| 10/28/2014 NBS | Prepare revisions to 2nd Amended Complaint for motion to arrest; research on issues relating to motion to amend. | | 6.80 575.00/hr | 3,910.00 |
| 10/29/2014 NBS | Prepare for court; appear in court; conference with client and John Lenoir re: status. | | 4.50 575.00/hr | 2,587.50 |
| 10/30/2014 NBS | Prepare for Patel examination before trial; research warrantless entry and search. | | 3.50 575.00/hr | 2,012.50 |
| 10/31/2014 NBS | Prepare for and take 2nd examination before trial of Dr. Patel (3.2); research on causes of action for motions to amend and summary judgment. | | 5.50 575.00/hr | 3,162.50 |
| 11/1/2014 NBS | Research on exigent circumstances case law. | | 3.50 575.00/hr | 2,012.50 |
| 11/3/2014 NBS | Research an existing cir. case law (3.0); telephone conference with Roy Lubit; emails with opposing counsel; revised 2nd Amended Complaint for motion to amend. | | 3.80 575.00/hr | 2,185.00 |
| 11/4/2014 NBS | Drafting motion to amend; letter to court re: page limit; email client re: status. | | 3.50 575.00/hr | 2,012.50 |
| 11/5/2014 NBS | Drafting motion to amend. | | 3.50 575.00/hr | 2,012.50 |
| 11/6/2014 NBS | Telephone conference with client re: amending complaint. | | 2.50 575.00/hr | 1,437.50 |
| 11/7/2014 NBS | Meeting with S. Korenbaum; emails re: status; telephone call with Dr. Lubit. | | 2.20 575.00/hr | 1,265.00 |
| 11/10/2014 NBS | Telephone conference with Dr. Lubit; attend and defend examination before trial of Dr. Lubit at Martin Clearwater; review of draft Amended Complaint; research on 4th Amendment warrantless entry (1.5) | | 5.20 575.00/hr | 2,990.00 |
| 11/11/2014 NBS | Telephone conference with paralegal (JS) re: case; review of ebt summaries. | | 1.50 575.00/hr | 862.50 |
| 11/13/2014 NBS | Appear and defend Dr. Lubit; conference re: examination before trial with witness. | | 5.50 575.00/hr | 3,162.50 |
| 11/14/2014 NBS | Review of examination before trial summaries and indexes. | | 1.50 575.00/hr | 862.50 |

Schoolcraft                                                                          Page    26

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/16/2014 NBS | Revise complaint; email re: same. | 1.00 575.00/hr | 575.00 |
| 11/19/2014 NBS | Review of examination before trial of Lauterborn and Mauriello on questions about evaluations; email client re: same. | 0.80 575.00/hr | 460.00 |
| 11/20/2014 NBS | Review of file in Azira case on Blue Wall. | 1.50 575.00/hr | 862.50 |
| 11/21/2014 NBS | Emails re: Lubit; review of Azira files. | 2.50 575.00/hr | 1,437.50 |
| 12/1/2014 NBS | Revising motion to amend | 2.50 575.00/hr | 1,437.50 |
| 12/2/2014 NBS | Revise memo re: motion to amend. | 3.50 575.00/hr | 2,012.50 |
| 12/3/2014 NBS | Revising 3rd Amended Complaint and Memo Of Law In Support Of Motion To Amend. | 3.50 575.00/hr | 2,012.50 |
| 12/4/2014 NBS | Revising Amended Complaint and Memo on motion to amend; began review of depositions for summary judgment motion. | 4.50 575.00/hr | 2,587.50 |
| 12/5/2014 NBS | Review of letters; review of Duncan transcripts, emails with team re: status. | 1.80 575.00/hr | 1,035.00 |
| 12/7/2014 NBS | Review of examination before trial record. | 5.50 575.00/hr | 3,162.50 |
| 12/8/2014 NBS | Drafting letter to Court re: motion to amend; review of examinations before trial for motion for summary judgment. | 3.50 575.00/hr | 2,012.50 |
| 12/9/2014 NBS | Drafting letter to Court re: defendants' motion to adjourn trial and summary judgment; review of examinations before trial for summary judgment motion; review of Compstat video. | 5.50 575.00/hr | 3,162.50 |
| 12/10/2014 NBS | Review of examination before trial for preparation of motions meeting with John Lenoir re: motions. | 8.50 575.00/hr | 4,887.50 |
| 12/11/2014 NBS | Review of examination before trial for summary judgment motion; conference with M. Bauza re: JHMC claims; review of cases. | 5.50 575.00/hr | 3,162.50 |
| 12/12/2014 NBS | Review of record for summary judgment motion. | 3.50 575.00/hr | 2,012.50 |
| 12/13/2014 NBS | Research on exig. cir. exception. | 3.50 575.00/hr | 2,012.50 |
| 12/14/2014 NBS | Review of examination for summary judgment facts; review of exig. cir. cases; review of prima facie tort and tortous interference case. | 5.50 575.00/hr | 3,162.50 |

Schoolcraft                                                          Page    27

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/15/2014 NBS | Research on Mauriello counterclaims. | 3.80 575.00/hr | 2,185.00 |
| 12/16/2014 NBS | Drafting summary judgment motion. | 7.50 575.00/hr | 4,312.50 |
| 12/17/2014 NBS | Drafting summary judgment motion. | 10.50 575.00/hr | 6,037.50 |
| 12/18/2014 NBS | Drafting summary judgment motion. | 12.00 575.00/hr | 6,900.00 |
| 12/19/2014 NBS | Drafting motion for summary judgment. | 10.50 575.00/hr | 6,037.50 |
| 12/20/2014 NBS | Drafting summary judgment memo. | 9.50 575.00/hr | 5,462.50 |
| 12/21/2014 NBS | Drafting summary judgment motion. | 7.50 575.00/hr | 4,312.50 |
| 12/22/2014 NBS | Draft motions; memo; Rule 56.1 Statement; conference with client re: sealing and objection to it; letters (2x) Court. | 12.50 575.00/hr | 7,187.50 |
| 12/23/2014 NBS | Revising and filing paper; review of paper. | 7.50 575.00/hr | 4,312.50 |
| 12/24/2014 NBS | Preparing motion papers | 3.50 575.00/hr | 2,012.50 |
| 12/29/2014 NBS | Drafting Reply Memo on motion to amend. | 5.50 575.00/hr | 3,162.50 |
| 12/30/2014 NBS | Researching motion for summary judgment. | 2.50 575.00/hr | 1,437.50 |
| NBS | Telephone conference with John Lenoir; telephone call to client re: Norinsberg; drafting summary judgment; review of new material. | 9.50 575.00/hr | 5,462.50 |
| 12/31/2014 NBS | Draft opposition to summary judgment. | 7.50 575.00/hr | 4,312.50 |
| 1/1/2015 NBS | Review of motions by defendants. | 5.50 575.00/hr | 3,162.50 |
| 1/3/2015 NBS | Reading City motion and case law. | 5.50 575.00/hr | 3,162.50 |
| 1/4/2015 NBS | Reading Mauriello and JHMC motions and case law. | 8.20 575.00/hr | 4,715.00 |

Schoolcraft

Page   28

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/5/2015 | NBS | Review of motions; review of recent production by City (videos and EIU file); conference with John Lenoir and Mag Bauza re: motions. | 5.50 575.00/hr | 3,162.50 |
| 1/7/2015 | NBS | Reviewing motions; meeting with John Lenoir; J. Mck; J.S re: Compstat videos. | 4.50 575.00/hr | 2,587.50 |
| 1/8/2015 | NBS | Telephone conference with Howard Suckle (.3); meeting with Mag (.1.5); telephone call to Ryan Shaffer; Paul Callan; Gregory Radmosili re: summary judgment schedule; review of Lauterborn examination before trial (4.5) | 7.80 575.00/hr | 4,485.00 |
| 1/9/2015 | NBS | Emails re: status; conference with team; conference call with client. | 1.50 575.00/hr | 862.50 |
| 1/10/2015 | NBS | Review of examinations before trial and Compstat videos. | 7.50 575.00/hr | 4,312.50 |
| 1/11/2015 | NBS | Review of examination before trial and Compstat videos; conference with group on Commpstat videos. | 7.50 575.00/hr | 4,312.50 |
| 1/13/2015 | NBS | Compstat vide review | 5.50 575.00/hr | 3,162.50 |
| 1/14/2015 | NBS | Conference with client and John Lenoir; review of examination before trial and motions. | 7.50 575.00/hr | 4,312.50 |
| 1/15/2015 | NBS | Review of Hanlon examination before trial; review of Marino examination before trial; review of cases in summary judgment motion discussion re: Compstat videos. | 4.50 575.00/hr | 2,587.50 |
| 1/16/2015 | NBS | Review of Hanlon examination before trial; review of cases; review of Compstat video. | 7.50 575.00/hr | 4,312.50 |
| 1/17/2015 | NBS | Review of examination before trial; prepare summary judgment oppositions. | 7.50 575.00/hr | 4,312.50 |
| 1/18/2015 | NBS | Prepare summary judgment opposition; review of Hanlon, Sangianetti, and Marquez examination before trial; review of Compstat videos. | 8.50 575.00/hr | 4,887.50 |
| 1/19/2015 | NBS | Review of Compstat videos; review of cases cited in various motions; research on standard of objective/subjective good faith and qualified immunity. | 7.50 575.00/hr | 4,312.50 |
| 1/20/2015 | NBS | Review of decision on motion to amend; review of cases on conspiracy; review of examination before trial for motion. | 5.50 575.00/hr | 3,162.50 |
| 1/21/2015 | NBS | Drafting summary judgment motion papers (memo of law; rule 56.1 statement); telephone Ryan Shaffer; call Norinsberg re: wants co-counsel to get access to Adrian Schoolcraft's records (medical) in IAB file. | 8.50 575.00/hr | 4,887.50 |

Schoolcraft                                                                                          Page     29

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/22/2015 NBS | Drafting memo in opposition; telephone call to Walter Kretz; emails re: schedule. | 7.50 575.00/hr | 4,312.50 |
| 1/23/2015 NBS | Research and draft Response to Mauriello summary judgment motion. | 9.00 575.00/hr | 5,175.00 |
| 1/24/2015 NBS | Review of record; research on cases cited by defendants summary judgment motion. | 6.50 575.00/hr | 3,737.50 |
| 1/25/2015 NBS | Review of record for summary judgment motion opposition. | 7.50 575.00/hr | 4,312.50 |
| 1/26/2015 NBS | Drafting opposition papers; research on probable cause. | 7.50 575.00/hr | 4,312.50 |
| 1/27/2015 NBS | Meeting with John and Mag re: summary judgment motion; draft opposition; research on St amendment issues. | 9.50 575.00/hr | 5,462.50 |
| 2/1/2015 NBS | Drafting opposition to motions. | 5.50 575.00/hr | 3,162.50 |
| 2/2/2015 NBS | Telephone conference with Jon Norinsberg (.5); meeting with John Lenoir  re to do list for trial(1.2); conference with client and John Lenoir re: trial team;  drafting opposition to motion (5.0); telephone call to client re: same; letter to court re: schedule adjustment. | 7.80 575.00/hr | 4,485.00 |
| 2/3/2015 NBS | Review of Monell case law for motion; review of supplemental papers filed by all defendants. | 3.50 575.00/hr | 2,012.50 |
| 2/4/2015 NBS | Email with client; review of cases on Monell liability; review of record (ebt's) on Monell issues. | 1.80 575.00/hr | 1,035.00 |
| 2/5/2015 NBS | Drafting opposition brief. | 7.50 575.00/hr | 4,312.50 |
| 2/6/2015 NBS | Drafting opposition papers. | 9.50 575.00/hr | 5,462.50 |
| 2/7/2015 NBS | Drafting opposition to Jamaica Hospital and doctor motion. | 7.80 575.00/hr | 4,485.00 |
| 2/8/2015 NBS | Drafting opposition to Dr. Bernier and Dr. Isakov's motions; conference with John Lenoir; telephone call with Mag Bauza. | 9.50 575.00/hr | 5,462.50 |
| 2/9/2015 NBS | Drafting opposition motion; conference with John Lenoir (.5) telephone call with Mag Bauza; drafting 56.1 opposition; telephone conference with Brian Lee re: Isakov claims (0.2). | 10.50 575.00/hr | 6,037.50 |
| 2/10/2015 NBS | Opposition motion ; telephone conference with Ryan Shaffer; telephone call with Jon Norinsberg; email client. | 12.50 575.00/hr | 7,187.50 |

Schoolcraft                                                                                      Page     30

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/12/2015 NBS | Telephone conference with client; call with Jon Norinsberg and John Lenoir; emails; telephone call with new city lawyer; review of files under seal; review of opposition motion. | 7.50 575.00/hr | 4,312.50 |
| 2/13/2015 NBS | Review of 5 oppositions to summary judgment motion & meeting with John Lenoir and Mag Bauza re: issues to address (3.5), telephone call to client (2 times); emails re: trial date; telephone to Jon Norinsberf re: meeting and status. | 4.50 575.00/hr | 2,587.50 |
| 2/17/2015 NBS | Review of files on summary judgment papers. | 2.50 575.00/hr | 1,437.50 |
| 2/20/2015 NBS | Meeting with John Lenoir and Mag Bauza; meeting with Jon Norinsberg and his group (Gerald Cohen and Joshua Fitch). | 4.80 575.00/hr | 2,760.00 |
| 2/23/2015 NBS | Meeting with John Lenoir re: reply to Mauriello. | 2.50 575.00/hr | 1,437.50 |
| 2/27/2015 NBS | Preparing reply papers. | 5.50 575.00/hr | 3,162.50 |
| 3/3/2015 NBS | Drafting reply. | 7.50 575.00/hr | 4,312.50 |
| 3/4/2015 NBS | Drafting reply. | 10.50 575.00/hr | 6,037.50 |
| 3/5/2015 NBS | Drafting reply. | 10.50 575.00/hr | 6,037.50 |
| 3/6/2015 NBS | Drafting reply. | 9.50 575.00/hr | 5,462.50 |
| 3/9/2015 NBS | Research on new evidence issue; telephone conference with team; revising letter to Court on Matthews. | 4.50 575.00/hr | 2,587.50 |
| 3/10/2015 NBS | Review of cases on s/i; review of reply submission. | 3.50 575.00/hr | 2,012.50 |
| 3/12/2015 NBS | Research on new evidece and new arguments on reply ; meeting with team. | 6.50 575.00/hr | 3,737.50 |
| 3/13/2015 NBS | Meeting with team re: trial preparation; drafting letter to Court. | 2.80 575.00/hr | 1,610.00 |
| 3/15/2015 NBS | Research on motion to strike. | 4.50 575.00/hr | 2,587.50 |
| 3/16/2015 NBS | Drafting motion to strike. | 7.50 575.00/hr | 4,312.50 |

Schoolcraft                                                                                          Page   31

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/17/2015 NBS | Drafting motion to strike Lamstein Declaration. | 5.50<br>575.00/hr | 3,162.50 |
| 3/18/2015 NBS | Review of JPTO reqirement; telephone call to Walter Kretz re: status; drafting verdict sheet; prepare for trial; review of subpoenas; meeting witj John Lenoir re: trial lists of witnesses and exhibits. | 6.50<br>575.00/hr | 3,737.50 |
| 3/20/2015 NBS | Telephone conference with Walter Kretz re: Kickstarter movie; email with trial team re; inquiry. | 0.50<br>575.00/hr | 287.50 |
| 3/21/2015 NBS | Drafting letter re: Lamstein; Q/F issue and adjournment request; review of exhibit lists for JPTO. | 3.50<br>575.00/hr | 2,012.50 |
| 3/22/2015 NBS | Review of exhibits for JPTO; revise letter to Court. | 3.50<br>575.00/hr | 2,012.50 |
| 3/23/2015 NBS | Prepare witness and exhibit list; rewrite letter to Court. | 4.50<br>575.00/hr | 2,587.50 |
| 3/25/2015 NBS | Emails re: status; conference with Scott Korenbaum re: instructions; telephone conference with John Lenoir and Mag Bauza re: instructions and to do. | 3.50<br>575.00/hr | 2,012.50 |
| 3/26/2015 NBS | Review of production (discs & cd's) for plaintiff's trial exhibit. | 5.50<br>575.00/hr | 3,162.50 |
| 3/27/2015 NBS | Review of production for JPTO; emails to opposing counsel; emails to co-counsel re: status. | 5.50<br>575.00/hr | 3,162.50 |
| 3/29/2015 NBS | Review of discovery record for JPTO and witness cross. | 7.50<br>575.00/hr | 4,312.50 |
| 3/30/2015 NBS | Review of discovery record for JPTO - exhibits and witness; telephone call to John Lenoir re: witness responsibilities; telephone to Mag Bauza re: jury instructions and diagram. | 7.50<br>575.00/hr | 4,312.50 |
| 3/31/2015 NBS | Review of discovery for witness list, exhibit list, and JPTO; emails with opposing counsel re: service of subpoenas. | 5.50<br>575.00/hr | 3,162.50 |
| 4/1/2015 NBS | Email team; telephone call Brown (Daily News) re: status; study of hospital chart; review of Bernier examination of trial and prepare cross. | 6.50<br>575.00/hr | 3,737.50 |
| 4/2/2015 NBS | Meeting with team; review of trial exhibits; conference call with John Lenoir re: Compstat; call with Mag re: jury instruction; prepare for cross of Bernier. | 8.50<br>575.00/hr | 4,887.50 |
| 4/3/2015 NBS | Prepare for cross of Bernier; review of chart and examination before trial. | 5.50<br>575.00/hr | 3,162.50 |

Schoolcraft                                                                     Page    32

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 4/4/2015 NBS | Prepare cross of Bernier; review of trial exhibits; review of draft jury instructions. | 6.50 575.00/hr | 3,737.50 |
| 4/5/2015 NBS | Prepare of Isakov cross; review of examination before trial and chart. | 4.50 575.00/hr | 2,587.50 |
| 4/6/2015 NBS | Email team; telephone call to Scott Korenbaum re: jury change; prepare Isakov cross. | 2.50 575.00/hr | 1,437.50 |
| 4/7/2015 NBS | Review of and revise motion in limine; review of and revise jury instructions (medical); draft leter to Court re: extension; continued preparation on Isakov cross. | 4.50 575.00/hr | 2,587.50 |
| 4/8/2015 NBS | Drafting cross - outlines; letter to court; conference with trial team. | 5.80 575.00/hr | 3,335.00 |
| 4/9/2015 NBS | Prepare for trial - jury verdict sheets and cross examination outlines of witnesses | 7.50 575.00/hr | 4,312.50 |
| 4/10/2015 NBS | Prepare for Harlon cross; emails re: status; telephone call to Mag Bauza re: to do; telephone conference with John Lenoir re: witnesses; review of witness list. | 7.50 575.00/hr | 4,312.50 |
| 4/12/2015 NBS | Prepare for Harlon cross (3.0); review of Lauterborn transcript. | 4.00 575.00/hr | 2,300.00 |
| 4/13/2015 NBS | Prepare for oral argument; appear in court for conference with court (2.0); conference with team thereafter; email opposing counsel re: Lauterborn CD and Boston illness. | 3.20 575.00/hr | 1,840.00 |
| 4/15/2015 NBS | Telephone conference with Alan Scheiner re: settlement and trial date; emails re: discovery and Boston. | 1.50 575.00/hr | 862.50 |
| 4/17/2015 NBS | Telephone conference with Alan Scheiner and team re: settlement demand email. | 1.20 575.00/hr | 690.00 |
| 4/29/2015 NBS | Review of new recording from City on Lauterborn PG; email trial team restatus; telephone call  G. Radomisli re: status of trial. | 1.80 575.00/hr | 1,035.00 |
| 5/5/2015 NBS | Review of review of decision on summary judgment motion. | 0.70 575.00/hr | 402.50 |
| 5/7/2015 NBS | Review of decision; telephone call with opposing counsel (Brian Lee) re: state medical malpractice sliding scale issues and status. | 1.30 575.00/hr | 747.50 |
| 5/8/2015 NBS | Telephone conference with trial team re: status. | 0.30 575.00/hr | 172.50 |
| NBS | Review of decision; email team. | 1.80 575.00/hr | 1,035.00 |

Schoolcraft                                                                                          Page     33

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/11/2015 NBS | Review of decision on summary judgment; prepare for conference with court. | 1.50 575.00/hr | 862.50 |
| 5/12/2015 NBS | Prepare for conference meeting with team; conference with court on case re: schedule for trial and pre-trial. | 3.50 575.00/hr | 2,012.50 |
| 5/13/2015 NBS | Telephone conference with Dr. Lubit re: status and trial date; telephone call to Dr. Eterno re: status and trial date. | 0.70 575.00/hr | 402.50 |
| 5/15/2015 NBS | Emails re: schedule on motions in limine; review of recent EDP decision. | 0.70 575.00/hr | 402.50 |
| 5/21/2015 NBS | Telephone conference with A. Schiener; email team re: settlement. | 0.80 575.00/hr | 460.00 |
| 5/22/2015 NBS | Review of recent EDP decision. | 0.50 575.00/hr | 287.50 |
| 5/28/2015 NBS | Review of memo re: reconsideration; telephone call with John Lenoir and email with MG re: same. | 0.50 575.00/hr | 287.50 |
| 5/29/2015 NBS | Prepare reconsideration letter. | 1.50 575.00/hr | 862.50 |
| 6/1/2015 NBS | Drafting letter to court on reconsideration motion. | 3.50 575.00/hr | 2,012.50 |
| 6/2/2015 NBS | Revising and drafting reconsideration motion. | 3.00 575.00/hr | 1,725.00 |
| 6/15/2015 NBS | Review of calendar; telephone call to John Lenoir re: status. | 0.30 575.00/hr | 172.50 |
| 6/19/2015 NBS | Review of motion by City and authorities. | 1.50 575.00/hr | 862.50 |
| 6/22/2015 NBS | Emails re: motions; review of City memo; telephone conference with City; call to W. Kretz; review of Mauriello memo; emails with team re: schedule. | 3.20 575.00/hr | 1,840.00 |
| 6/23/2015 NBS | Email team re: schedule; telephone call to city counsel re: same; email all counsel re: same. | 0.60 575.00/hr | 345.00 |
| 6/24/2015 NBS | Telephone conference with John Lenoir; telephone S.K. re: opposition to bifurcation; emails to counsel re: schedule; letter to Judge Sweet re: schedule; review of motion on bifurcation. | 1.30 575.00/hr | 747.50 |
| 6/25/2015 NBS | Emails with counsel re: status; letter to court re: schedule; review of trial exhibit folder. | 0.30 575.00/hr | 172.50 |

Schoolcraft                                                                     Page     34

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/26/2015 NBS | Review of draft portion of opposition to bifurcation. | 0.50<br>575.00/hr | 287.50 |
| 6/28/2015 NBS | Review of draft memo; revise same. | 1.20<br>575.00/hr | 690.00 |
| 6/29/2015 NBS | Review memo in opposition to bifurcation motion; telephone call to Scott Korenbaum; call to John Lenoir re: same. | 2.80<br>575.00/hr | 1,610.00 |
| 6/30/2015 NBS | Review of motions, memo, and case law on reconsideration motions by City and Mauriello. | 3.50<br>575.00/hr | 2,012.50 |
| 7/1/2015 NBS | Review of reconsideration motion. | 1.80<br>575.00/hr | 1,035.00 |
| 7/3/2015 NBS | Review of recent production from City Defendants; review of reconsideration motions. | 3.50<br>575.00/hr | 2,012.50 |
| 7/4/2015 NBS | Drafting opposition to reconsideration motions. | 3.80<br>575.00/hr | 2,185.00 |
| 7/5/2015 NBS | Drafting opposition to reconsideration motions. | 4.00<br>575.00/hr | 2,300.00 |
| 7/6/2015 NBS | Revising opposition papers; email co-counsel; emails to opposing counsel. | 2.50<br>575.00/hr | 1,437.50 |
| 7/7/2015 NBS | Review of schedule; review of emails. | 0.50<br>575.00/hr | 287.50 |
| 7/8/2015 NBS | Review of recent and prior productions by the City | 7.50<br>575.00/hr | 4,312.50 |
| 7/15/2015 NBS | Review of emails; telephone call to John Lenoir re: expert discovery; review of opposition to reconsideratio motions; review of prior record for reply; review of motion in limine and schedule for trial preparation. | 3.50<br>575.00/hr | 2,012.50 |
| 7/17/2015 NBS | Telephone conference with John Lenoir; review of CompStat clips; review of emails. | 1.20<br>575.00/hr | 690.00 |
| 7/21/2015 NBS | Preparing memo in reply on reconsideration. | 1.50<br>575.00/hr | 862.50 |
| 7/22/2015 NBS | Drafting reply on reconsideration; review of documentary on Schoolcraft; emails with team; review of tape and transcript of the home invasion; review of witness list and trial exhibits. | 5.50<br>575.00/hr | 3,162.50 |
| 7/23/2015 NBS | Drafting reply; review of witness list and exhibit trial list for JPTO. | 5.50<br>575.00/hr | 3,162.50 |

Schoolcraft

Page   35

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/4/2015 NBS | Preparing JPTO draft section. | | 4.50<br>575.00/hr | 2,587.50 |
| 8/5/2015 NBS | Preparing JPTO section; telephone call with team re: same. | | 5.50<br>575.00/hr | 3,162.50 |
| 8/7/2015 NBS | Review of JPTO sections from defendants; telephone call with Brian Osterman; conference call with Plaintiff's team re: JPTO objections; letter to Judge Sweet opposing motion to strike reply. | | 3.20<br>575.00/hr | 1,840.00 |
| 8/9/2015 NBS | Review of JPTO submissions and interrogation of sections; email team; email opposing counsel re: schedule; review of trial assignments. | | 3.50<br>575.00/hr | 2,012.50 |
| 8/10/2015 NBS | Revised JPTO; letter to court re: schedule; emails with co-counsel; emails with opposing counsel re: JPTO. | | 3.50<br>575.00/hr | 2,012.50 |
| 8/11/2015 NBS | Revising JPTO; review defendant's depositions; objections to exhibits. | | 3.50<br>575.00/hr | 2,012.50 |
| 8/13/2015 NBS | Prepare letter motion to court re: JPTO deadlines; review of recent production and emails re: status with defense counsel. | | 2.80<br>575.00/hr | 1,610.00 |
| 8/14/2015 NBS | Revising section of JPTO; review and inclusion in sections from defendants; emails with opposing counsel and co-counsel re: JPTO; conference with John Lenoir re: rifle issues for trial. | | 3.50<br>575.00/hr | 2,012.50 |
| 8/16/2015 NBS | Review of Plaintiff's Trial Exhibits; review of objections. | | 2.80<br>575.00/hr | 1,610.00 |
| 8/17/2015 NBS | Review of JPTO; telephone call with Kretz; review of letter to court from city. | | 2.50<br>575.00/hr | 1,437.50 |
| 8/18/2015 NBS | Letter to court in reply on JPTO adjournment. | | 1.50<br>575.00/hr | 862.50 |
| 8/19/2015 NBS | Preparing JPTO; review of emails; preparing witness focus sheets; review of all defendants exhibits for purposes of asserting objections. | | 8.50<br>575.00/hr | 4,887.50 |
| 8/20/2015 NBS | Review of exhibits and serve photos on defendants by email and fax; letter to court re: filing JPTO; revise and file plaintiff's draft of pre-trial order. | | 3.80<br>575.00/hr | 2,185.00 |
| 8/21/2015 NBS | Preparing witness focus sheets; email opposing counsel re status and moiton in limine deadline; and to do (Larry Schoolcraft very sick and in hospital). | | 4.30<br>575.00/hr | 2,472.50 |
| 8/24/2015 NBS | Preparing focus sheets; email co-counsel re: mental patient gun rights. | | 1.30<br>575.00/hr | 747.50 |

Schoolcraft                                                                                          Page    36

|            |     |                                                                                                                                                      | Hrs/Rate          | Amount       |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------------|
| 8/25/2015  | NBS | Review of various recordings listed on JPTO; letter to court in opposition to motions.                                                                | 5.00 575.00/hr    | 2,875.00     |
| 8/31/2015  | NBS | Telephone conference with clerk and parties; telephone call with John Norinsberg re status; review of draft motion.                                   | 1.30 575.00/hr    | 747.50       |
| 9/2/2015   | NBS | Telephone conference with W. Kretz re status                                                                                                          | 0.30 575.00/hr    | 172.50       |
| 9/4/2015   | NBS | Review of and drafting JPTO; long tc with A Scheinder (3x) with J Norinsberg re settlement; tc JL re settlement; email team re same                    | 4.50 575.00/hr    | 2,587.50     |
| 9/6/2015   | NBS | Review of caselaw and statutory provisions for obtaining disability pension; review of summary plan description for pension benefits                   | 3.80 575.00/hr    | 2,185.00     |
| 9/7/2015   | NBS | Preparing for trial; preparing cross examinaiton outlines and focus sheets for witnesses set to testify or likely to testify for various witness assignements fro trial team | 4.50 575.00/hr    | 2,587.50     |
| 9/8/2015   | NBS | Telephone conference with JN; tc A Schiener (several times) re settlement; email all counsel re JPTO and new exhibits added; tc B Osterman re request to discontinue against JHMC (less than 6 figures) | 3.50 575.00/hr    | 2,012.50     |
| 9/9/2015   | NBS | Telephone conference with A Schiener and with co-counsel re settlement (JN: PG; Harvey Levine; Rick Guilbert) re issues pertaining to additional pension benefits; review of caselaw cited by the City on pension issues | 3.20 575.00/hr    | 1,840.00     |
| 9/11/2015  | NBS | Telephone conference with A Schiener and JN re settlement and willing to increase offer of cash some                                                   | 0.70 575.00/hr    | 402.50       |
| 9/12/2015  | NBS | Preparing for trial; drafting cross outlines and witness focus sheets for trial witnesses and their key points                                        | 5.50 575.00/hr    | 3,162.50     |
| 9/15/2015  | NBS | Telephone conference with A Scheiner re no deal w/o pension benefit; tc JN re status; drafting detailed settlement memo to cleint on settlement        | 3.80 575.00/hr    | 2,185.00     |
| 9/16/2015  | NBS | Telephone conference with A Scheiner; conf call with JN and GC re settlement; revised detailed memo to client re settlement; tc JL re same; email cleint re settlement | 2.80 575.00/hr    | 1,610.00     |

|   | For professional services rendered | 2246.00 | $1,291,450.00 |
|---|-----------------------------------|---------|---------------|

Schoolcraft                                                                Page    37

Additional Charges :

|  | Amount |
|---|---|
| 4/25/2013 Amtrak travel from April 25, 2013 to April 27, 2013. | 90.00 |
| 4/29/2013 Amtrak to Amsterdam, New York. | 41.00 |
| 6/26/2013 Travel and conference room expense. | 211.80 |
| 6/28/2013 Sunoco gas station in Sloatburg, NY. | 46.54 |
| Holiday Inn Hotel Johnstown, NY. | 137.57 |
| 7/10/2013 Schoolcraft travel. | 164.00 |
| 7/11/2013 Amtrak to Albany, NY. | 164.00 |
| 8/8/2013 LIRR Ticket Jamaica, NY | 70.00 |
| 8/15/2013 Lodging, gas, and tolls. | 380.00 |
| 8/27/2013 Travel ($28) and lunch $155.00. | 183.00 |
| Travel to Jersey City to meet witness | 28.00 |
| 9/16/2013 Travel - Amtrack | 90.00 |
| 9/18/2013 Amtrak Amsterdam to New York. | 90.00 |
| 9/20/2013 NYC Taxi - Brooklyn, NY. | 18.20 |
| NYC Taxi - New York. | 15.50 |
| 9/23/2013 Metro-North New York, NY. | 17.00 |
| 10/30/2013 Photgraphy - SIte Visits to 81st Precient and Jamacia Hospital | 1,000.00 |
| 11/5/2013 Duplication and Federal Express | 121.63 |
| 11/22/2013 Big Apple Copy Center copies of PDF NYC00010461-NYC00011628. | 114.35 |
| 11/25/2013 Photocopies of deposition transcripts. | 114.35 |
| 12/13/2013 Park Slope Inn - overnght | 1,193.68 |
| 1/3/2014 Amtrak tickets from Amsterdam to New York roundtrip | 186.00 |
| 1/6/2014 Boston Dep Tr. | 843.15 |
| Huffman transcript | 1,224.75 |

Schoolcraft                                                                                       Page    38

                                                                                                        Amount

| Date | Description | Amount |
|---|---|---|
| 2/18/2014 | Elise Hanlon deposition transcript from Veritext. | 1,882.40 |
| 3/12/2014 | Schoolcraft diskette from the Southern District Reporters. | 31.50 |
| | Waiting Time for Court Reporter fee. | 190.00 |
| | Statement on the record documented at Walter Kretz, Esq. office. | 165.00 |
| 3/13/2014 | Michael Marino deposition transcript from Veritext. | 2,856.10 |
| | Theodore Lauterborn deposition transcript from Veritext. | 2,436.65 |
| 4/23/2014 | Bernier Dep Tr. | 2,238.70 |
| 5/9/2014 | Timothy Caughey deposition transcript from Veritext. | 2,164.70 |
| | Steven Mauriello deposition transcript from Veritext. | 2,740.10 |
| | William Gough deposition transcript from Veritext. | 1,314.70 |
| 5/20/2014 | Vintage Cafe for lunch in Johnstown, NY. | 26.90 |
| 5/23/2014 | Stroz Friedberg ckt # 2953 - digital evidence company | 602.89 |
| 5/30/2014 | JHMC - Maffia 30(b)(6) ebt tr | 711.00 |
| 6/5/2014 | Ferrara Dep Tr | 651.75 |
| 6/6/2014 | Shantel James deposition transcript from Veritext. | 924.75 |
| 6/17/2014 | Dr. Catherine Lamstein-Reiss deposition transcript. | 2,557.64 |
| | Steven Weiss deposition transcript from Veritext. | 1,193.25 |
| | Dr. Catherine Lamstein-Reiss deposition transcript. | 2,557.64 |
| | Dr. Isakov deposition transcript. | 1,596.60 |
| 6/19/2014 | Travel for Adrian Schoolcraft from Amsterdam, NY on Amtrak | 109.00 |
| 6/20/2014 | Kurt Duncan deposition transcript. | 1,470.00 |
| | Amtrak for Adrian Schoolcraft New York to Amsterdam, NY. | 39.00 |
| 6/24/2014 | Dinner with Expert | 188.30 |
| 7/3/2014 | Lwin deposion tr | 397.21 |
| 7/4/2014 | Park Slope Inn - overnight | 716.21 |

Schoolcraft                                                                                        Page    39

|  |  | Amount |
|---|---|---:|
| 7/7/2014 | Dhar Dep Tr. | 1,081.38 |
| 7/11/2014 | Eli Silverman Ckt # 2973 | 3,000.00 |
|  | John Eterno chlt # 2974 | 3,000.00 |
| 7/15/2014 | Whittman 30b6 tr | 422.19 |
|  | whalen 30b6 tr | 346.20 |
|  | Southern District Court Reporter. | 50.40 |
| 7/16/2014 | Valenti 30b6 ebt tr | 319.95 |
| 7/17/2014 | Milone 30(b)(6) ebt | 498.18 |
|  | Finnegan 30(b)(6) dep tr | 560.17 |
| 7/22/2014 | Travel on Amtrak from Amsterdam, NY to Manhattan. | 173.00 |
| 7/25/2014 | Car service for witness Dr. Patel. | 115.00 |
| 7/26/2014 | Amtrak New York to Amsterdam, NY. | 64.00 |
| 7/28/2014 | Jessica Marquez deposition transcript. | 1,478.25 |
|  | Steven Mauriello deposition transcript., dated July 1, 2014. | 2,188.50 |
|  | Christopher Broschart deposition transcript. | 1,532.75 |
|  | Frederick Sawyer deposition transcript. | 1,421.00 |
|  | Sal Sangetti deposition transcript. | 1,074.50 |
| 9/3/2014 | Eli Silverman expert fee. | 1,950.00 |
|  | photocopying per page; IOD Inc Putnam Hospital - Mauriello authorizations ckt # 2985 | 168.17 |
|  | photocopying per page Garfield Pharmacy re Mauriello authorizations ckt # 2984 | 35.00 |
| 9/8/2014 | Eli Silverman hk # 2986 | 1,950.00 |
|  | photocopying per page; Valley Stream - Mauriello authorizations; chk # 2987 | 30.00 |
| 9/13/2014 | Cabin rental at Bunker Hill to meet with client from September 12, 2014 to September 14, 2014. | 200.00 |
| 9/15/2014 | Hannaford - Gloversville, NY. | 110.03 |
|  | ExxonMobil gas station Mayfield, NY. | 51.76 |

Schoolcraft                                                                                    Page     40

|  | Amount |
|---|---|
| 9/16/2014 Purpi Dep day one (7-16-14 at 455.66) and day two (9-16-14 433.96) | 889.62 |
| 9/17/2014 Transcript of court appearance with Judge Sweet. | 29.70 |
| 9/19/2014 Carrasco Dep Tr. | 337.25 |
| 9/23/2014 Eternon chk # 2991 | 1,800.00 |
| John Eterno expert fee | 1,800.00 |
| 9/30/2014 Eli Silverman expert fee. | 2,400.00 |
| Dr. Halpren-Ruder Fees and Expenses for deposition | 4,010.35 |
| Eli Siverman; chk # 2994 | 2,400.00 |
| 10/8/2014 Federal Express | 32.43 |
| 10/21/2014 Dr. Halpren-Ruder Fees | 4,400.00 |
| 10/28/2014 Transcript of witness Alan Cooper. | 1,048.48 |
| Transcript of witness Timothy Trainor. | 1,583.01 |
| Transcript of witness William Gough. | 509.07 |
| Transcript of witness Dr. Indira Patel. | 546.65 |
| 10/31/2014 patel day two ebt tr | 523.42 |
| 11/12/2014 Trainor deposition transcript sent by regular mail. | 7.55 |
| 11/19/2014 Amtrak to New York back to Amsterdam, NY. | 256.00 |
| 11/24/2014 Eterno and Silverman deposition transcripts for review by experts sent regular mail. | 12.50 |
| 11/25/2014 Federal Express documents to Dr. Roy Lubit. | 20.00 |
| 12/2/2014 Federal Express Dr. Roy Lubit deposition transcript, dated September 2014. | 21.94 |
| 12/4/2014 Anthony Maffia deposition transcript to Veritext court reporting. | 711.00 |
| 12/5/2014 Big Apple Copy Center copies and velobind Memo of Law in Support of Motion to Amend, Notice of Motion, and Exhibits 1-9. | 142.41 |
| Kurt Duncan deposition transcript to Veritext court reporting. | 521.00 |
| 12/8/2014 Kurt Duncan day two dated 6/23/14 deposition transcript to Suzanna Mettham. | 5.45 |
| Anthony Maffia deposition transcript to Gregory Radomisli by regular mail. | 5.45 |

Schoolcraft                                                                                      Page    41

|  |  | Amount |
|---|---|---:|
| 12/12/2014 | Federal Express | 20.00 |
|  | Dr. Roy Lubit third deposition transcript by mail. | 5.45 |
| 12/15/2014 | Mail to all opposing counsel Plaintiff's Deposition Exhibits #105-174. | 5.75 |
| 12/17/2014 | Big Apple Copy Center for copies, exhibits tabs, and velobind Brief. | 142.41 |
| 12/24/2014 | Big Apple Copy Center copies with tabs. | 347.55 |
| 1/21/2015 | Binding and copying. | 347.55 |
| 2/12/2015 | Photocopy and velobind Memo of Law In Opposition of Plaintiff's Motion and Rule 56.1 Statement for Judge Sweet. | 83.00 |
|  | Photocopy and velobind Declaration of Nathaniel B. Smith with Exhibits ("POX") Number 1-59 for Judge Sweet. | 341.97 |
| 3/9/2015 | Photocopies and velobind brief for Judge Sweet. | 81.98 |
| 10/19/2015 | Private Investigator - Skinner | 7,254.85 |
| 11/10/2015 | Park Slope Inn-overniight | 1,984.43 |
| 11/17/2015 | Dr. Lubit Invoice and time records at $500 per hour and $3,500 per half day | 58,715.00 |

|  |  |
|---|---:|
| Total costs | $151,470.16 |
| Total amount of this bill | $1,442,920.16 |
| Balance due | $1,442,920.16 |

Law Office of Nathaniel B. Smith
100 Wall Street - 23rd Floor
New York, NY 10005


Invoice submitted to:
Schoolcraft




November 24, 2015


Invoice #10032


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/31/2014 JM | Office meeting. | | 1.50 250.00/hr | 375.00 |
| 1/10/2015 JM | Review of CompStat videos. | | 4.00 250.00/hr | 1,000.00 |
| 1/11/2015 JM | Review of CompStat videos. | | 2.00 250.00/hr | 500.00 |
| JM | Discussions of Compstat and Schoolcraft materials. | | 0.75 250.00/hr | 187.50 |
| 1/14/2015 JM | Review of CompStat videos. | | 3.00 250.00/hr | 750.00 |
| 1/16/2015 JM | Review of CompStat videos. | | 11.00 250.00/hr | 2,750.00 |
| 1/19/2015 JM | Telephone conference discussing Schoolcraft and CompStat. | | 0.59 250.00/hr | 147.50 |
| 1/31/2015 JM | Email communication of summary judgment City response. | | 0.09 250.00/hr | 22.50 |
| 2/1/2015 JM | Email of summary judgment City response. | | 0.09 250.00/hr | 22.50 |
| 2/3/2015 JM | Email correspondence of City response. | | 0.09 250.00/hr | 22.50 |

Schoolcraft                                                                                   Page      2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/5/2015 JM | Email of summary judgment on City reponse. | 0.09<br>250.00/hr | 22.50 |
| 2/6/2015 JM | Email regarding summary judgment to City reponse. | 0.09<br>250.00/hr | 22.50 |
| 2/12/2015 JM | Email exchange  for summary judgment for City response. | 0.09<br>250.00/hr | 22.50 |
| | For professional services rendered | 23.38 | $5,845.00 |
| | Balance due | | $5,845.00 |

Law Office of Nathaniel B. Smith
111 Broadway - Suite 1305
New York, NY  10006


Invoice submitted to:
Schoolcraft


November 18, 2015


Invoice #10032


Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/7/2014 JL | Read Schoolcraft deposition. | 2.00<br>125.00/hr | 250.00 |
| 9/8/2014 JL | Read Schoolcraft deposition. | 2.00<br>125.00/hr | 250.00 |
| 9/9/2014 JL | Read Schoolcraft deposition. | 2.00<br>125.00/hr | 250.00 |
| 9/10/2014 JL | Read Schoolcraft deposition. | 2.00<br>125.00/hr | 250.00 |
| 9/16/2014 JL | Ferrara summary deposition. | 2.00<br>125.00/hr | 250.00 |
| 9/17/2014 JL | Ferrara summary deposition. | 2.00<br>125.00/hr | 250.00 |
| 9/23/2014 JL | Ferrara summary deposition. | 8.00<br>125.00/hr | 1,000.00 |
| 9/24/2014 JL | Ferrara and Broschart summary deposition. | 8.00<br>125.00/hr | 1,000.00 |
| 9/25/2014 JL | Broschart summary deposition. | 8.00<br>125.00/hr | 1,000.00 |
| 9/30/2014 JS | Reading, taking notes and discussing the Schoolcraft depositions. | 5.50<br>125.00/hr | 687.50 |

Schoolcraft                                                                                          Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/30/2014 JS | Reading, taking notes and discussing the Schoolcraft depositions. | | 5.50 125.00/hr | 687.50 |
| 10/1/2014 JS | Reading and taking notes on "NYPD Tapes." | | 1.50 125.00/hr | 187.50 |
| JS | Reading and taking notes on NYPD tapes | | 3.50 125.00/hr | 437.50 |
| 10/2/2014 JS | Reading and taking notes on Schoolcraft Depositions; listening to and discussing Schoolcraft tapes from October 31, 2009. | | 4.43 125.00/hr | 553.75 |
| JS | Reading and taking notes on the Schoolcraft depositions; listening to and discussing the Schoolcraft tapes from October 31, 2009. | | 5.00 125.00/hr | 625.00 |
| 10/3/2014 LS | Trainor summary deposition. | | 5.00 125.00/hr | 625.00 |
| 10/6/2014 JS | Reading, taking notes, and discussing the Schoolcraft depositions. | | 1.00 125.00/hr | 125.00 |
| 10/7/2014 JS | Reading and taking notes and discussing the Schoolcraft depositions. | | 2.50 125.00/hr | 312.50 |
| 10/8/2014 LS | Trainor summary deposition. | | 5.00 125.00/hr | 625.00 |
| JL | Mauriello deposition summary - session 2 with errata sheet. | | 3.00 125.00/hr | 375.00 |
| 10/9/2014 JS | Reading, taking notes and discussing the Schoolcraft depositions. | | 2.00 125.00/hr | 250.00 |
| JS | Reading, taking notes, and discussing the Schoolcraft depositions. | | 1.75 125.00/hr | 218.75 |
| LS | Trainor summary deposition. | | 5.00 125.00/hr | 625.00 |
| JL | Drafting deposition summary - session 2 with errata sheet. | | 2.00 125.00/hr | 250.00 |
| 10/10/2014 JS | Reading, taking notes and discussing the Schoolcraft depositions. | | 1.00 125.00/hr | 125.00 |
| LS | Trainor summary deposition. | | 2.00 125.00/hr | 250.00 |
| 10/14/2014 JS | Reading and taking notes. | | 3.00 125.00/hr | 375.00 |

Schoolcraft                                                                    Page     3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/14/2014 JS | Reading and taking notes on the Schoolcraft depositions. | 3.00<br>125.00/hr | 375.00 |
| 10/15/2014 JS | Reading and discussing the Schoolcraft depositions. | 2.00<br>125.00/hr | 250.00 |
| 10/16/2014 JL | Mauriello deposition summary - session 2 with errata sheet. | 8.00<br>125.00/hr | 1,000.00 |
| 10/17/2014 JL | Mauriello deposition summary - session 2 with errata sheet. | 4.00<br>125.00/hr | 500.00 |
| 10/19/2014 JL | Shantel James deposition summary. | 3.00<br>125.00/hr | 375.00 |
| 10/20/2014 JL | Shantel James deposition summary. | 2.00<br>125.00/hr | 250.00 |
| 10/21/2014 LS | Gough deposition summary. | 4.00<br>125.00/hr | 500.00 |
| 10/22/2014 JL | Kurt Duncan deposition summary. | 5.00<br>125.00/hr | 625.00 |
| LS | Gough deposition summary. | 4.00<br>125.00/hr | 500.00 |
| 10/23/2014 JL | Kurt Duncan deposition summary. | 3.00<br>125.00/hr | 375.00 |
| JS | Listening to radio police calls on disc 10, 22 and Schoolcraft surveillance videos. | 4.00<br>125.00/hr | 500.00 |
| 10/24/2014 LS | Sawyer deposition summary. | 4.00<br>125.00/hr | 500.00 |
| 10/27/2014 LS | Sawyer deposition summary. | 4.00<br>125.00/hr | 500.00 |
| 10/28/2014 LS | Sawyer deposition summary. | 4.00<br>125.00/hr | 500.00 |
| 10/29/2014 JS | Reviewing surveillance videos of Adrian's house and writing summaries of these videos along with other documents on the CD's from the Schoolcraft file. | 2.00<br>125.00/hr | 250.00 |
| 10/30/2014 LS | Sawyer deposition summary. | 3.00<br>125.00/hr | 375.00 |
| 10/31/2014 LS | Gough deposition summary. | 4.00<br>125.00/hr | 500.00 |

Schoolcraft                                                                 Page     4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/3/2014 LS | Summarize Gough deposition transcript. | 3.00<br>125.00/hr | 375.00 |
| 11/7/2014 LS | Summarize Marquez deposition transcript. | 4.50<br>125.00/hr | 562.50 |
| 11/10/2014 LS | Summarize Marquez deposition transcript. | 4.50<br>125.00/hr | 562.50 |
| 11/12/2014 LS | Summarize Marquez deposition transcript. | 5.00<br>125.00/hr | 625.00 |
| 11/13/2014 LS | Summarize deposition of Sangetti. | 4.00<br>125.00/hr | 500.00 |
| 11/14/2014 JL | Summarized deposition of Larry Schoolcraft. | 2.00<br>125.00/hr | 250.00 |
| LS | Summarize deposition of Sangetti. | 4.00<br>125.00/hr | 500.00 |
| 11/16/2014 LS | Summarize deposition of Sangetti. | 2.00<br>125.00/hr | 250.00 |
| 11/17/2014 LS | Summarize deposition of Sangetti. | 4.00<br>125.00/hr | 500.00 |
| 11/20/2014 JL | Summarized deposition of Larry Schoolcraft. | 5.00<br>125.00/hr | 625.00 |
| 11/23/2014 JL | Summarize deposition of Larry Schoolcraft. | 5.00<br>125.00/hr | 625.00 |
| 11/24/2014 LS | Summarize deposition of Dr. Patel. | 4.00<br>125.00/hr | 500.00 |
| 11/25/2014 JL | Summarize deposition of Larry Schoolcraft. | 5.00<br>125.00/hr | 625.00 |
| LS | Summarize deposition of Dr. Patel. | 3.00<br>125.00/hr | 375.00 |
| 11/26/2014 JL | Summarize deposition of Larry Schoolcraft. | 5.00<br>125.00/hr | 625.00 |
| 11/28/2014 LS | Summarize deposition of Purpi. | 3.50<br>125.00/hr | 437.50 |
| JL | Summarize deposition of Steven Mauriello. | 2.00<br>125.00/hr | 250.00 |

Schoolcraft                                                          Page     5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/29/2014 JL | Summarize deposition Steven Mauriello. | | 1.00 125.00/hr | 125.00 |
| 11/30/2014 JL | Summarize deposition of Steven Mauriello. | | 2.00 125.00/hr | 250.00 |
| LS | Summarize deposition of Purpi. | | 3.50 125.00/hr | 437.50 |
| 12/1/2014 LS | Summarize deposition of Dr. Patel. | | 2.00 125.00/hr | 250.00 |
| LS | Summarize deposition of Purpi. | | 1.00 125.00/hr | 125.00 |
| JL | Summarize deposition of Steven Mauriello. | | 4.00 125.00/hr | 500.00 |
| 12/2/2014 JL | Summarize deposition of Steven Mauriello. | | 6.00 125.00/hr | 750.00 |
| 12/4/2014 JL | Summarize deposition of Steven Mauriello. | | 4.00 125.00/hr | 500.00 |
| 12/5/2014 LS | Summarize deposition of Dr. Lwin. | | 3.00 125.00/hr | 375.00 |
| 12/6/2014 LS | Summarize deposition of Dhar. | | 4.00 125.00/hr | 500.00 |
| LS | Summarize deposition of Dr. Lwin. | | 1.00 125.00/hr | 125.00 |
| 12/8/2014 LS | Summarize deposition of Dhar. | | 4.00 125.00/hr | 500.00 |
| 12/9/2014 LS | Summarize deposition of Dhar. | | 4.00 125.00/hr | 500.00 |
| JL | Summarize deposition of Dominick Valenti. | | 1.00 125.00/hr | 125.00 |
| 12/10/2014 LS | Summarize deposition of Carrasco. | | 4.00 125.00/hr | 500.00 |
| JL | Summarize deposition of Dominick Valenti. | | 8.00 125.00/hr | 1,000.00 |
| 12/11/2014 LS | Summarize deposition of Dhar. | | 2.00 125.00/hr | 250.00 |

Schoolcraft                                                                    Page    6

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/11/2014 JL | Summarize deposition of Kevin Finnegan. | 3.00<br>125.00/hr | 375.00 |
| 12/12/2014 JL | Summarize deposition of Kevin Finnegan. | 3.00<br>125.00/hr | 375.00 |
| 12/13/2014 JL | Summarize deposition of Bernard Whalen. | 2.50<br>125.00/hr | 312.50 |
| 12/15/2014 LS | Summarize deposition of Cooper. | 3.00<br>125.00/hr | 375.00 |
| 12/16/2014 LS | Summarize deposition of Cooper. | 4.00<br>125.00/hr | 500.00 |
| 12/17/2014 LS | Summarize deposition of Cooper. | 3.00<br>125.00/hr | 375.00 |
| 12/18/2014 LS | Summarize deposition of Cooper. | 2.00<br>125.00/hr | 250.00 |
| 12/21/2014 LS | Summarize deposition of Maffia. | 3.00<br>125.00/hr | 375.00 |
| 12/22/2014 LS | Summarize deposition of Maffia. | 3.00<br>125.00/hr | 375.00 |
| 12/24/2014 LS | Summarized Lubit deposition. | 4.00<br>125.00/hr | 500.00 |
| 12/26/2014 LS | Summarized Lubit deposition. | 3.00<br>125.00/hr | 375.00 |
| 12/27/2014 LS | Summarized Lubit deposition. | 4.00<br>125.00/hr | 500.00 |
| 12/28/2014 LS | Summarized Lubit deposition. | 4.00<br>125.00/hr | 500.00 |
| 12/29/2014 LS | Summarized Lubit deposition. | 4.00<br>125.00/hr | 500.00 |
| 12/30/2014 LS | Summarize Halpren-Ruder deposition. | 3.50<br>125.00/hr | 437.50 |
| 1/1/2015 LS | Summarize Halpren-Ruder deposition. | 3.50<br>125.00/hr | 437.50 |
| 1/2/2015 LS | Summarize Halpren-Ruder deposition. | 4.00<br>125.00/hr | 500.00 |

Schoolcraft                                                                    Page      7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/3/2015 | LS | Summarize Lauterborn deposition. | 3.00 125.00/hr | 375.00 |
|  | LS | Summarize Halpren-Ruder deposition. | 1.00 125.00/hr | 125.00 |
| 1/5/2015 | LS | Summarize Lauterborn deposition. | 3.00 125.00/hr | 375.00 |
| 1/7/2015 | LS | Summarize Marino deposition transcript. | 3.00 125.00/hr | 375.00 |
| 1/8/2015 | LS | Summarize Marino deposition transcript. | 3.00 125.00/hr | 375.00 |
| 1/9/2015 | LS | Summarize Marino deposition transcript. | 2.00 125.00/hr | 250.00 |
| 1/12/2015 | LS | Summarized Lubit deposition. | 4.00 125.00/hr | 500.00 |
| 1/13/2015 | LS | Summarized Lubit deposition. | 4.00 125.00/hr | 500.00 |
| 1/14/2015 | LS | Summarized Lubit deposition. | 2.00 125.00/hr | 250.00 |
| 1/22/2015 | LS | Summarized Lubit deposition. | 1.00 125.00/hr | 125.00 |
| 1/29/2015 | LS | Silverman deposition summary for expert witness. | 5.00 125.00/hr | 625.00 |
|  | JS | Reviewing and taking notes on CompStat meeting videos. | 6.00 125.00/hr | 750.00 |
| 1/30/2015 | LS | Silverman deposition summary for expert witness. | 4.00 125.00/hr | 500.00 |
| 2/2/2015 | LS | Silverman deposition summary for expert witness. | 4.00 125.00/hr | 500.00 |
| 2/3/2015 | JS | Reviewing and taking notes on CompStat meeting videos. | 6.00 125.00/hr | 750.00 |
|  | LS | Silverman deposition summary for expert witness. | 5.00 125.00/hr | 625.00 |
| 2/4/2015 | LS | Silverman deposition summary for expert witness. | 2.00 125.00/hr | 250.00 |

Schoolcraft                                                                    Page      8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/4/2015 JS | Reviewing and taking notes on CompStat meeting videos. | | 2.00<br>125.00/hr | 250.00 |
| 2/5/2015 JS | Reviewing and taking notes on CompStat meeting videos. | | 6.00<br>125.00/hr | 750.00 |
| LS | Summarized Adrian Schoolcraft deposition transript. | | 4.00<br>125.00/hr | 500.00 |
| 2/6/2015 LS | Summarize Adrian Schoolcraft deposition transcript. | | 4.00<br>125.00/hr | 500.00 |
| 2/9/2015 LS | Summarize Adrian Schoolcraft deposition transcript. | | 4.00<br>125.00/hr | 500.00 |
| 2/10/2015 LS | Summarize Adrian Schoolcraft deposition transcript. | | 4.00<br>125.00/hr | 500.00 |
| JL | Summary of Whittman deposition transcript. | | 1.00<br>125.00/hr | 125.00 |
| 2/11/2015 JL | Summarize Whittman deposition transcript. | | 2.00<br>125.00/hr | 250.00 |
| LS | Summarize Adrian Schoolcraft deposition transcript. | | 4.00<br>125.00/hr | 500.00 |
| 2/12/2015 LS | Summarize Adrian Schoolcraft deposition transcript. | | 4.00<br>125.00/hr | 500.00 |
| 2/13/2015 LS | Summarize Adrian Schoolcraft deposition transcript. | | 4.00<br>125.00/hr | 500.00 |
| 2/16/2015 LS | Summarize Adrian Schoolcraft deposition transcript. | | 3.00<br>125.00/hr | 375.00 |
| JL | Summarize Milone deposition transcript. | | 1.50<br>125.00/hr | 187.50 |
| 2/17/2015 JL | Summarize Milone deposition transcript. | | 3.50<br>125.00/hr | 437.50 |
| LS | Summarize Adrian Schoolcraft in Floyd deposition transcript. | | 3.00<br>125.00/hr | 375.00 |
| | For professional services rendered | | 442.18 | $55,272.50 |
| | Balance due | | | $55,272.50 |

| Name | Date | Cost |
|------|------|------|
| Aldana-Bernier | 4/23/14 | $ 2,238.70 |
| Boston | 1/6/14 | $ 843.15 |
| Broschart | 6/18/14 | $ 1,532.75 |
| Carrasco | 9/19/14 | $ 337.25 |
| Caughey | 12/9/13 | $ 2,164.70 |
| Cooper | 7/24/14 | $ 1,048.48 |
| Duncan (Day 1) | 4/28/14 | $ 1,470.00 |
| Duncan (Day 2) | 6/23/14 | $ 521.00 |
| Dhar | 7/7/14 | $ 1,081.38 |
| Eterno (Expert) | 10/17/14 | |
| Ferrara | 6/5/14 | $ 651.75 |
| Finnegan 30(b)(6) | 7/17/14 | $ 560.07 |
| Gough | 4/11/14 | $ 1,823.77 |
| Halpern-Ruder | 9/30/14 | |
| Hanlon | 1/13/14 | $ 1,882.40 |
| Huffman | 1/6/14 | $ 1,224.75 |
| Isakov | 2/12/14 | $ 1,757.95 |
| James | 5/12/14 | $ 924.75 |
| Lamstein | 1/30/14 | $ 2,557.64 |
| Lauterborn | 11/7/14 | $ 2,436.65 |
| Lubit (Day 1) | 9/23/14 | |
| Lubit (Day 2) | 11/10/14 | |
| Lubit (Day 3) | 11/13/14 | |
| Lwin | 7/3/14 | $ 397.21 |
| Maffia-JHMC | 5/30/14 | $ 711.00 |
| Marino | 10/8/13 | $ 2,856.10 |
| Marquez | 5/14/14 | $ 1,478.25 |
| Mauriello (Day 1) | 12/20/13 | $ 2,740.10 |
| Mauriello (Day 2) | 7/1/14 | $ 2,188.50 |
| Milone 30(b)(6) | 7/17/14 | $ 498.18 |
| Patel (Day 1) | 7/25/14 | $ 564.65 |
| Patel (Day 2) | 10/31/14 | $ 523.42 |
| Purpi (Day 1) | 7/16/14 | $ 455.66 |
| Purpi (Day 2) | 9/19/14 | $ 433.96 |
| Sangetti | 5/15/14 | $ 1,074.50 |
| Sawyer | 4/25/14 | $ 1,421.10 |
| Schoolcraft, Adrian (Day 1) | 10/11/12 | |
| Schoolcraft, Adrian (Day 2) | 9/26/13 | |
| Schoolcraft, Adrian (Day 3) | 9/27/13 | |
| Schoolcraft, Larry | 12/11/13 | |
| Silverman | 10/24/14 | |
| Trainor | 4/10/14 | $ 1,583.01 |
| Valenti 30(b)(6) | 7/16/14 | $ 319.95 |
| Weiss | 5/29/14 | $ 1,193.25 |
| Whalen 30(b)(6) | 7/15/14 | $ 346.20 |
| Whittman 30(b)(6) | 7/15/14 | $ 422.19 |
| Statement | 10/25/13 | $ 190.00 |

| Statement | 11/22/13 | $ | 165.00 |
| | | $ | 44,619.37 |

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| | |
|---|---|
| **Bill To:** Nathaniel Smith, Esq.<br>Nathaniel B. Smith Law Offices<br>111 Broadway<br>Suite 1305<br>New York, NY, 10006-1911 | **Invoice #:** NY1977749<br>**Invoice Date:** 3/3/2014<br>**Balance Due:** $2,238.70 |

| | |
|---|---|
| **Case:** | Schoolcraft v. City Of New York, Et Al |
| **Job #:** | 1804602 | Job Date: 2/11/2014 | Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Nathaniel B. Smith, Law Offices of |
| | 111 Broadway | Suite 1305 | New York, NY 10006-1901 |
| **Sched Atty:** | Nathaniel Smith, Esq. | Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dr. Lilian Aldana Bernier | Original with 1 Certified Transcript | Page | 364.00 | $5.30 | $1,929.20 |
| | Attendance Fee | 1 | 3.00 | $60.00 | $180.00 |
| | CD Depo Litigation Package | Per CD | 1.00 | $42.00 | $42.00 |
| | Surcharge - Extended Hours | Page | 58.00 | $1.00 | $58.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,238.70 |
| | **Payment** | $0.00 |
| | **Credit** | $0.00 |
| | **Interest** | $0.00 |
| | **Balance Due:** | $2,238.70 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**THIS INVOICE IS 85 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

---

| To pay online, go to<br>www.Veritext.com<br><br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | Please remit payment to:<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:** NY1977749<br>**Job #:** 1804602<br>**Invoice Date:** 3/3/2014<br>**Balance:** $2,238.70 |
|---|---|---|

30266

Smith Costs and Expenses 003

## Veritext New York Reporting Co.



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

**Bill To:** Nathaniel Smith, Esq.
Nathaniel B. Smith Law Offices
111 Broadway
Suite 1305
New York, NY, 10006-1911

| | |
|---|---|
| **Invoice #:** | NY1949405 |
| **Invoice Date:** | 1/27/2014 |
| **Balance Due:** | $2,067.90 |

| | |
|---|---|
| **Case:** | Schoolcraft v. The City Of New York |
| **Job #:** | 1791002 \| Job Date: 1/6/2014 \| Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Nathaniel B. Smith, Law Offices of |
| | 111 Broadway \| Suite 1305 \| New York, NY 10006-1901 |
| **Sched Atty:** | Nathanial Smith, Esq. \| Nathanial B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Curtis Boston | Original with 1 Certified Transcript | Page | 122.00 | $5.30 | $646.60 |
| | CD Depo Litigation Package | Per CD | 1.00 | $42.00 | $42.00 |
| Curtis Boston Confidential | Original with 1 Certified Transcript | Page | 16.00 | $5.30 | $84.80 |
| | Attendance Fee | 1 | 2.00 | $55.00 | $110.00 |
| Rasheena Huffman | Original with 1 Certified Transcript | Page | 178.00 | $5.30 | $943.40 |
| | CD Depo Litigation Package | Per CD | 1.00 | $42.00 | $42.00 |
| Rasheena Huffman confidential | Original with 1 Certified Transcript | Page | 32.00 | $5.30 | $169.60 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

*Handwritten notes at right: 773.4 / 843.15 ... 1184.5 / 1,224.75*

| Notes: | | |
|---|---|---|
| | Invoice Total | $2,067.90 |
| | Payment | $0.00 |
| | Credit | $0.00 |
| | Interest | $0.00 |
| | Balance Due | $2,067.90 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**THIS INVOICE IS 120 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

---

| **To pay online, go to**<br>**www.Veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:** NY1949405<br>**Job #:** 1791002<br>**Invoice Date:** 1/27/2014<br>**Balance:** $2,067.90 |
|---|---|---|

30266

Smith Costs and Expenses 004

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

# C.O.D

| | | | |
|---|---|---|---|
| **Bill To:** Nathaniel Smith, Esq.<br>Nathaniel B. Smith Law Offices<br>111 Broadway<br>Suite 1305<br>New York, NY, 10006-1911 | | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY2080499<br>7/11/2014<br>$1,532.75 |

| | |
|---|---|
| **Case:** | Adrian Schoolcraft  v. City Of New York, Et Al |
| **Job #:** | 1882843 \| Job Date: 6/18/2014 \| Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Nathaniel B. Smith, Law Offices of |
| | 111 Broadway \| Suite 1305 \| New York, NY 10006-1901 |
| **Sched Atty:** | Nathaniel Smith, Esq. \| Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Christopher Broschart | Original with 1 Certified Transcript | Page | 253.00 | $4.75 | $1,201.75 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| Conf. Excerpt | Original with 1 Certified Transcript | Page | 5.00 | $4.75 | $23.75 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| Conf. Expt. | Original with 1 Certified Transcript | Page | 40.00 | $4.75 | $190.00 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| Confidential Excerpt | Original with 1 Certified Transcript | Page | 11.00 | $4.75 | $52.25 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| | Attendance Fee | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $15.00 | $15.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total** | $1,532.75 |
| | **Payment** | $0.00 |
| | **Credit** | $0.00 |
| | **Interest** | $0.00 |
| | **Balance Due** | $1,532.75 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

30266

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2080499 |
| **Job #:** | 1882843 |
| **Invoice Date:** | 7/11/2014 |
| **Balance:** | $1,532.75 |

Smith Costs and Expenses 005

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Nathaniel Smith, Esq.<br>Nathaniel B. Smith Law Offices<br>111 Broadway<br>Suite 1305<br>New York, NY, 10006-1911 | **Invoice #:** NY1929988<br>**Invoice Date:** 1/6/2014<br>**Balance Due:** $2,164.70 |

PAID

| | |
|---|---|
| **Case:** | Schoolcraft  v. City Of New York, Et Al |
| **Job #:** | 1779274 \| Job Date: 12/9/2013 \| Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Nathaniel B. Smith Law Offices |
| | 111 Broadway   \| Suite 1305 \| New York, NY 10006-1911 |
| **Sched Atty:** | Nathaniel Smith, Esq. \| Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Timothy Caughey-Vol 1 | Original with 1 Certified Transcript | Page | 139.00 | $5.30 | $736.70 |
| Timothy Caughey-Volume II | Original with 2 Certified Transcripts | Page | 215.00 | $5.30 | $1,139.50 |
| | Surcharge - Extended Hours | Page | 55.00 | $1.00 | $55.00 |
| | Attendance Fee | 1 | 3.00 | $55.00 | $165.00 |
| | CD Depo Litigation Package | Per CD | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,164.70 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,164.70 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY1929988 |
|---|---|
| **Job #:** | 1779274 |
| **Invoice Date:** | 1/6/2014 |
| **Balance:** | $2,164.70 |

30288

Smith Costs and Expenses 006

## Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | MERRY SOETANTO | | Invoice #: | NY2146130 |
|---|---|---|---|---|
| | Nathaniel B. Smith Law Offices | | Invoice Date: | 10/6/2014 |
| | 111 Broadway | | Balance Due: | $780.49 |
| | Suite 1305 | | | |
| | New York, NY, 10006-1911 | | | |

| Case: | Schoolcraft v. City Of New York |
|---|---|
| Job #: | 1932396 \| Job Date: 9/19/2014 \| Delivery: Normal |
| Billing Atty: | |
| Location: | Nathaniel B. Smith Law Offices |
| | 111 Broadway  \| Suite 1305 \| New York, NY 10006-1911 |
| Sched Atty: | \| Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Edward Carrasco | Original with 1 Certified Transcript | Page | 27.00 | $5.30 | $143.10 |
| | CD Depo Litigation Package | Per CD | 1.00 | $42.00 | $42.00 |
| Edward Carrasco-confidential portion | Original with 1 Certified Transcript | Page | 17.00 | $5.30 | $90.10 |
| Michael Purpi | Original with 1 Certified Transcript | Page | 64.00 | $5.30 | $339.20 |
| | CD Depo Litigation Package | Per CD | 1.00 | $42.00 | $42.00 |
| | Attendance Fee | 1 | 1.00 | $60.00 | $60.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

| Notes: | | Invoice Total | $745.90 |
|---|---|---|---|
| | | Payment | $0.00 |
| | | Credit | $0.00 |
| | | Interest | $34.59 |
| | | Balance Due | $780.49 |

*$337.25*
*443.14*

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**THIS INVOICE IS 99 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| To pay online, go to www.veritext.com | Please remit payment to: | Invoice #: | NY2146130 |
|---|---|---|---|
| Veritext accepts all major credit cards (American Express, Mastercard, Visa, Discover) | Veritext P.O. Box 71303 Chicago IL 60694-1303 | Job #: | 1932396 |
| | | Invoice Date: | 10/6/2014 |
| | | Balance Due | $780.49 |

30266

Smithcand Expense

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Nathaniel Smith, Esq. | | Invoice #: | NY2105485 |
| | Nathaniel B. Smith Law Offices | | Invoice Date: | 8/13/2014 |
| | 111 Broadway | | Balance Due: | $1,048.48 |
| | Suite 1305 | | | |
| | New York, NY, 10006-1911 | | | |

| Case: | Adrian Schoolcraft  v. City Of New York, Et Al |
|---|---|
| Job #: | 1902610 | Job Date: 7/24/2014 | Delivery: Normal |
| Billing Atty: | Nathaniel Smith, Esq. |
| Location: | Nathaniel B. Smith, Law Offices of |
| | 111 Broadway | Suite 1305 | New York, NY 10006-1901 |
| Sched Atty: | Nathaniel Smith, Esq. | Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Alan Cooper | Original with 1 Certified Transcript | Page | 145.00 | $4.75 | $688.75 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| Alan Cooper Confidential | Original with 1 Certified Transcript | Page | 45.00 | $4.75 | $213.75 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| | Attendance Fee | 1 | 2.00 | $50.00 | $100.00 |
| | Shipping & Handling | Package | 1.00 | $15.00 | $15.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $1,017.50 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $30.98 |
| | Balance Due: | $1,048.48 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

*PAID
BY CC
ending 9718
10/27/14 MAS*

## THIS INVOICE IS 75 DAYS PAST DUE, PLEASE REMIT - THANK YOU

| To pay online, go to | Please remit payment to: | Invoice #: | NY2105485 |
|---|---|---|---|
| **www.Veritext.com** | **Veritext** | Job #: | 1902610 |
| Veritext accepts all major credit cards | P.O. Box 71303 | Invoice Date: | 8/13/2014 |
| (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | Balance: | $1,048.48 |

30266

Smith Costs and Expenses 008

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

*PAID BY CHECK #2967 Mailed 6/20/14 PP1*

Bill To: Nathaniel Smith, Esq.
Nathaniel B. Smith Law Offices
111 Broadway
Suite 1305
New York, NY, 10006-1911

| | |
|---|---|
| **Invoice #:** | NY2039509 |
| **Invoice Date:** | 6/16/2014 |
| **Balance Due:** | $1,470.00 |

| | |
|---|---|
| **Case:** | Schoolcraft v. The City Of New York Et Al |
| **Job #:** | 1854185 \| Job Date: 4/28/2014 \| Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Nathaniel B. Smith, Law Offices of |
| | 111 Broadway \| Suite 1305 \| New York, NY 10006-1901 |
| **Sched Atty:** | Nathaniel Smith, Esq. \| Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Confidential Excerpt-1 | Original with 1 Certified Transcript | Page | 10.00 | $4.75 | $47.50 |
| | CD Depo Litigation Package | Per CD | 1.00 | $42.00 | $42.00 |
| Confidential Excerpt-2 | Original with 1 Certified Transcript | Page | 11.00 | $4.75 | $52.25 |
| | CD Depo Litigation Package | Per CD | 1.00 | $42.00 | $42.00 |
| Confidential Excerpt-3 | Original with 1 Certified Transcript | Page | 11.00 | $4.75 | $52.25 |
| | CD Depo Litigation Package | Per CD | 1.00 | $42.00 | $42.00 |
| Confidential Excerpt-4 | Original with 1 Certified Transcript | Page | 109.00 | $4.75 | $517.75 |
| | CD Depo Litigation Package | Per CD | 1.00 | $42.00 | $42.00 |
| Kurt Duncan | Original with 1 Certified Transcript | Page | 97.00 | $4.75 | $460.75 |
| | CD Depo Litigation Package | Per CD | 1.00 | $42.00 | $42.00 |
| | Attendance Fee | 1 | 2.00 | $50.00 | $100.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,470.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,470.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

30266

**Please remit payment to:**
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2039509 |
| **Job #:** | 1854185 |
| **Invoice Date:** | 6/16/2014 |
| **Balance:** | $1,470.00 |

Smith Costs and Expenses 009

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

# C.O.D

**VERITEXT**
LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Nathaniel Smith, Esq.<br>Nathaniel B. Smith Law Offices<br>111 Broadway<br>Suite 1305<br>New York, NY, 10006-1911 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY2085299<br>7/18/2014<br>$521.00 |

| | |
|---|---|
| **Case:** | Adrian Schoolcraft  v. City Of New York, Et Al |
| **Job #:** | 1883929 \| Job Date: 6/23/2014 \| Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Nathaniel B. Smith, Law Offices of |
| | 111 Broadway \| Suite 1305 \| New York, NY 10006-1901 |
| **Sched Atty:** | Nathaniel Smith, Esq. \| Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Kurt Duncan | Original with 1 Certified Transcript | Page | 74.00 | $4.75 | $351.50 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| Kurt Duncan Confidential | Original with 1 Certified Transcript | Page | 22.00 | $4.75 | $104.50 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| | Attendance Fee | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $15.00 | $15.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $521.00 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $521.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**THIS INVOICE IS 136 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| | | | |
|---|---|---|---|
| **To pay online, go to**<br>**www.Veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:**<br>**Job #:**<br>**Invoice Date:**<br>Smith Record Expenses | NY2085299<br>1883929<br>7/18/2014<br>Balance $521.00 |

30266

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:**  Nathaniel Smith, Esq.
Nathaniel B. Smith Law Offices
111 Broadway
Suite 1305
New York, NY, 10006-1911

| | |
|---|---|
| **Invoice #:** | NY2091993 |
| **Invoice Date:** | 7/28/2014 |
| **Balance Due:** | $1,081.38 |

| | |
|---|---|
| **Case:** | Adrian Schoolcraft  v. City Of New York, Et Al |
| **Job #:** | 1892888 \| Job Date: 7/7/2014 \| Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Martin Clearwater & Bell |
| | 220 East 42nd Street \| 13th Floor East \| New York, NY 10017 |
| **Sched Atty:** | Nathaniel Smith, Esq. \| Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Vinod Dhar | Original with 1 Certified Transcript | Page | 190.00 | $4.75 | $902.50 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| | Attendance Fee | 1 | 2.00 | $50.00 | $100.00 |
| | Shipping & Handling | Package | 1.00 | $15.00 | $15.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $1,017.50 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $63.88 |
| | Balance Due: | $1,081.38 |

**TERMS:**  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**THIS INVOICE IS 126 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

30266

**Please remit payment to:**
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2091993 |
| **Job #:** | 1892888 |
| **Invoice Date:** | 7/28/2014 |
| **Balance Due:** | $1,081.38 |

Smith Legal Expenses

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Nathaniel Smith, Esq. | | | |
| --- | --- | --- | --- | --- |
| | Nathaniel B. Smith Law Offices | | **Invoice #:** | NY2100695 |
| | 111 Broadway | | **Invoice Date:** | 8/6/2014 |
| | Suite 1305 | | **Balance Due:** | $560.07 |
| | New York, NY, 10006-1911 | | | |

| | |
| --- | --- |
| **Case:** | Adrian Schoolcraft v. City Of New York, Et Al |
| **Job #:** | 1897420 \| Job Date: 7/17/2014 \| Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Corp Counsel |
| | 100 Church Street  \| 4th Floor  \| New York, NY 10007 |
| **Sched Atty:** | Nathaniel Smith, Esq. \| Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| Kevin Finnegan | Original with 1 Certified Transcript | Page | 99.00 | $4.75 | $470.25 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| | Attendance Fee | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $15.00 | $15.00 |

| | | |
| --- | --- | --- |
| **Notes:** | **Invoice Total** | $535.25 |
| | **Payment** | $0.00 |
| | **Credit** | $0.00 |
| | **Interest** | $24.82 |
| | **Balance Due** | $560.07 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**THIS INVOICE IS 117 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| To pay online, go to | Please remit payment to: | **Invoice #:** | NY2100695 |
| --- | --- | --- | --- |
| **www.Veritext.com** | **Veritext** | **Job #:** | 1897420 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | 8/6/2014 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance** | $560.07 |

30266

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

# C.O.D

| Bill To: | Nathaniel Smith, Esq. | | | | | |
|---|---|---|---|---|---|---|
| | Nathaniel B. Smith Law Offices | | | **Invoice #:** | | NY2026681 |
| | 111 Broadway | | | **Invoice Date:** | | 5/1/2014 |
| | Suite 1305 | | | **Balance Due:** | | $1,314.70 |
| | New York, NY, 10006-1911 | | | | | |

| | |
|---|---|
| **Case:** | Schoolcraft v. City Of New York, Et Al |
| **Job #:** | 1843329 \| Job Date: 4/11/2014 \| Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Nathaniel B. Smith, Law Offices of |
| | 111 Broadway \| Suite 1305 \| New York, NY 10006-1901 |
| **Sched Atty:** | Nathaniel Smith, Esq. \| Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| William Gough | Original with 1 Certified Transcript | Page | 181.00 | $5.30 | $959.30 |
| | CD Depo Litigation Package | Per CD | 1.00 | $42.00 | $42.00 |
| William Gough   Confidential | Original with 1 Certified Transcript | Page | 23.00 | $5.30 | $121.90 |
| | CD Depo Litigation Package | Per CD | 1.00 | $42.00 | $42.00 |
| | Attendance Fee | 1 | 2.00 | $60.00 | $120.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

| Notes: | PLEASE CONTACT KATHLEEN MISBRENNER IN OUR COLLECTIONS DEPARTMENT TO SET UP PAYMENT AND RELEASE . THANK YOU -KATHLEEN MISSBRENNER KMISSBRENNER@VERITEXT.COM 973 410 4056 | **Invoice Total:** | $1,314.70 |
|---|---|---|---|
| | | **Payment:** | $0.00 |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $1,314.70 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**

<sub>30266</sub> Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **NY2026681** |
| **Job #:** | **1843329** |
| **Invoice Date:** | **5/1/2014** |
| **Balance:** | **$1,314.70** |

Smith Costs and Expenses 013

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Nathaniel Smith, Esq.<br>Nathaniel B. Smith Law Offices<br>111 Broadway<br>Suite 1305<br>New York, NY, 10006-1911 | **Invoice #:** NY2028440<br>**Invoice Date:** 6/16/2014<br>**Balance Due:** $509.07 |

| | |
|---|---|
| **Case:** | Schoolcraft v. City Of New York, Et Al |
| **Job #:** | 1843329 | Job Date: 4/11/2014 | Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Nathaniel B. Smith, Law Offices of |
| | 111 Broadway | Suite 1305 | New York, NY 10006-1901 |
| **Sched Atty:** | Nathaniel Smith, Esq. | Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| William Gough (Confidential 2) | Original with 1 Certified Transcript | Page | 92.00 | $4.75 | $437.00 |
| | CD Depo Litigation Package | Per CD | 1.00 | $42.00 | $42.00 |

| | |
|---|---|
| **Notes:** This was erroneously omitted from invoice 2026681 | |

| | |
|---|---|
| **Invoice Total:** | $479.00 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $30.07 |
| **Balance Due:** | $509.07 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

*PAID*
*By CC*
*ending 9718*
*10/27/2014 MSW*

**THIS INVOICE IS 133 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

---

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2028440 |
| **Job #:** | 1843329 |
| **Invoice Date:** | 6/16/2014 |
| **Balance:** | $509.07 |

30266

Smith Costs and Expenses 014

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

# C.O.D

| | | | |
|---|---|---|---|
| **Bill To:** | Nathaniel Smith, Esq.<br>Nathaniel B. Smith Law Offices<br>111 Broadway<br>Suite 1305<br>New York, NY, 10006-1911 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY1952317<br>1/29/2014<br>$1,882.40 |

| | |
|---|---|
| **Case:** | Schoolcraft v. City Of New York, Et Al |
| **Job #:** | 1794737 \| Job Date: 1/13/2014 \| Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Nathaniel B. Smith Law Offices |
| | 111 Broadway  \| Suite 1305 \| New York, NY 10006-1911 |
| **Sched Atty:** | Nathaniel Smith, Esq. \| Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Elise Hanlon | Original with 2 Certified Transcripts | Page | 306.00 | $5.30 | $1,621.80 |
| | CD Depo Litigation Package | Per CD | 1.00 | $42.00 | $42.00 |
| Elise Hanlon - Confidential | Original with 2 Certified Transcripts | Page | 7.00 | $5.30 | $37.10 |
| | CD Depo Litigation Package | Per CD | 1.00 | $42.00 | $42.00 |
| | Attendance Fee | 1 | 2.00 | $55.00 | $110.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

| Notes: | | |
|---|---|---|
| | Invoice Total | $1,882.40 |
| | Payment | $0.00 |
| | Credit | $0.00 |
| | Interest | $0.00 |
| | Balance Due | $1,882.40 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

30286

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY1952317 |
| **Job #:** | 1794737 |
| **Invoice Date:** | 1/29/2014 |
| **Balance:** | $1,882.40 |

Smith Costs and Expenses 015

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Nathaniel Smith, Esq.<br>Nathaniel B. Smith Law Offices<br>111 Broadway<br>Suite 1305<br>New York, NY, 10006-1911 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY1979595<br>3/5/2014<br>$1,757.95 |

| | |
|---|---|
| **Case:** | Schoolcraft v. City Of New York, Et Al |
| **Job #:** | 1811588 \| Job Date: 2/12/2014 \| Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Nathaniel B. Smith, Law Offices of |
| | 111 Broadway \| Suite 1305 \| New York, NY 10006-1901 |
| **Sched Atty:** | Nathanial Smith, Esq. \| Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 257.00 | $5.30 | $1,362.10 |
| | Attendance Fee | 1 | 2.00 | $60.00 | $120.00 |
| Dr Isak Isakov | Surcharge - Expert Witness | Page | 257.00 | $0.75 | $192.75 |
| | CD Depo Litigation Package | Per CD | 1.00 | $42.00 | $42.00 |
| | Shipping & Handling | Package | 1.00 | $41.10 | $41.10 |

| Notes: | | |
|---|---|---|
| | Invoice Total | $1,757.95 |
| | Payment | $0.00 |
| | Credit | $0.00 |
| | Interest | $0.00 |
| | Balance Due | $1,757.95 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**THIS INVOICE IS 83 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

---

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

30266

**Please remit payment to:**
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY1979595 |
| **Job #:** | 1811588 |
| **Invoice Date:** | 3/5/2014 |
| Smith **Balance** nd Expen$4,757.95 |

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

# VERITEXT
### LEGAL SOLUTIONS

# C.O.D

| | | |
|---|---|---|
| **Bill To:** Nathaniel Smith, Esq.<br>Nathaniel B. Smith Law Offices<br>111 Broadway<br>Suite 1305<br>New York, NY, 10006-1911 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY2047680<br>5/30/2014<br>$924.75 |

| | |
|---|---|
| **Case:** | Andrian School Craft  v. City Of New York, Et Al |
| **Job #:** | 1861676 \| Job Date: 5/12/2014 \| Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Nathaniel B. Smith, Law Offices of |
| | 111 Broadway \| Suite 1305 \| New York, NY 10006-1901 |
| **Sched Atty:** | Nathaniel Smith, Esq. \| Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Shangel James Confidential Excerpt | Original with 1 Certified Transcript | Page | 15.00 | $4.75 | $71.25 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| Shantel James | Original with 1 Certified Transcript | Page | 161.00 | $4.75 | $764.75 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| Shantel James Confidential Excerpt 2 | Original with 1 Certified Transcript | Page | 5.00 | $4.75 | $23.75 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| | Attendance Fee | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $15.00 | $15.00 |

| | |
|---|---|
| **Notes:** ATTACHED PLEASE FIND YOUR COD INVOICE FOR THE TRANSCRIPT SERVICES YOU REQUESTED.<br>PLEASE CONTACT KIM DALTO IN OUR COLLECTIONS DEPARTMENT TO SET UP PAYMENT AND RELEASE.<br>THANK YOU VERY MUCH.   KDALTO@VERITEXT.COM  516 608 2477 | **Invoice Total:** $924.75<br>**Payment:** $0.00<br>**Credit:** $0.00<br>**Interest:** $0.00<br>**Balance Due:** $924.75 |

**TERMS:** Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

30266

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2047680 |
| **Job #:** | 1861676 |
| **Invoice Date:** | 5/30/2014 |
| **Balance:** | $924.75 |

Smith Costs and Expenses 017

## Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:** Nathaniel Smith, Esq.
Nathaniel B. Smith Law Offices
111 Broadway
Suite 1305
New York, NY, 10006-1911

| | |
|---|---|
| **Invoice #:** | NY1969279 |
| **Invoice Date:** | 2/21/2014 |
| **Balance Due:** | $2,557.64 |

| | |
|---|---|
| **Case:** | Schoolcraft v. City Of New York, Et Al |
| **Job #:** | 1817455 \| Job Date: 1/30/2014 \| Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Corp Counsel |
| | 100 Church Street \| 4th Floor \| New York, NY 10007 |
| **Sched Atty:** | Nathaniel Smith, Esq. \| Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Catherine Lamstein-Reiss | Original with 2 Certified Transcripts | Page | 432.00 | $5.30 | $2,289.60 |
| | Attendance Fee | 1 | 3.00 | $60.00 | $180.00 |
| | CD Depo Litigation Package | Per CD | 1.00 | $42.00 | $42.00 |
| | Shipping & Handling | Package | 1.00 | $46.04 | $46.04 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,557.64 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,557.64 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**THIS INVOICE IS 95 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

---

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Visa, Mastercard, Discover)

30266

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY1969279 |
| **Job #:** | 1817455 |
| **Invoice Date:** | 2/21/2014 |
| **Balance Due:** | $2,557.64 |

# Veritext  New York Reporting Co.

200 Old Country Road , Suite 580
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:** Nathaniel Smith, Esq.
Nathaniel B. Smith Law Offices
111 Broadway
Suite 1305
New York, NY, 10006-1911

**Invoice #:** NY1898178
**Invoice Date:** 11/18/2013
**Balance Due:** $2,436.65

| | |
|---|---|
| **Case:** | Schoolcraft v. City Of New York |
| **Job #:** | 1763024 | Job Date: 11/7/2013 | Delivery: Expedited |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Nathaniel B. Smith, Law Offices of |
| | 111 Broadway | Suite 1305 | New York, NY 10006-1901 |
| **Sched Atty:** | Nathaniel Smith, Esq. | Nathaniel B. Smith Law Offices |

*PAID 3/12/14*

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Theodore Lauterborn | Original with 1 Certified Transcript | Page | 281.00 | $5.30 | $1,489.30 |
| Theodore Lauterborn confidential | Original with 1 Certified Transcript | Page | 117.00 | $5.30 | $620.10 |
| | CD Depo Litigation Package | Per CD | 1.00 | $39.00 | $39.00 |
| | Attendance Fee | 1 | 3.00 | $55.00 | $165.00 |
| | CD Depo Litigation Package | Per CD | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |
| | Surcharge - Extended Hours | Page | 73.00 | $0.75 | $54.75 |

| Notes: | | |
|---|---|---|
| | **Invoice Total** | $2,436.65 |
| | **Payment** | $0.00 |
| | **Credit** | $0.00 |
| | **Interest** | $0.00 |
| | **Balance Due** | $2,436.65 |

**TERMS:**  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

**Invoice #:** NY1898178
**Job #:** 1763024
**Invoice Date:** 11/18/2013
**Balance:** $2,436.65
Smith Costs and Expenses 019

30266

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| | |
|---|---|
| **Bill To:** Nathaniel Smith, Esq.<br>Nathaniel B. Smith Law Offices<br>111 Broadway<br>Suite 1305<br>New York, NY, 10006-1911 | **Invoice #:**  NY2086841<br>**Invoice Date:**  7/28/2014<br>**Balance Due:**  $397.21 |

| | |
|---|---|
| **Case:** | Adrian Schoolcraft  v. City Of New York, Et Al |
| **Job #:** | 1891616 | Job Date: 7/3/2014 | Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Martin Clearwater & Bell |
| | 220 East 42nd Street | 13th Floor East | New York, NY 10017 |
| **Sched Atty:** | Nathaniel Smith, Esq. | Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Khin Mar Lwin, M.D. | Original with 1 Certified Transcript | Page | 65.00 | $4.75 | $308.75 |
| | Attendance Fee | 1 | 1.00 | $50.00 | $50.00 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| | Shipping & Handling | Package | 1.00 | $15.00 | $15.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total | $373.75 |
| | Payment | $0.00 |
| | Credit | $0.00 |
| | Interest | $23.46 |
| | Balance Due | $397.21 |

**TERMS:**   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**THIS INVOICE IS 126 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| To pay online, go to<br>**www.Veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Invoice #:**  NY2086841<br>**Job #:**  1891616<br>**Invoice Date:**  7/28/2014<br>Smith Costs and Expenses $397.21<br>**Balance Due** |

30266

## Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



# C.O.D

**Bill To:** Nathaniel Smith, Esq.
Nathaniel B. Smith Law Offices
111 Broadway
Suite 1305
New York, NY, 10006-1911

| | |
|---|---|
| **Invoice #:** | NY2064275 |
| **Invoice Date:** | 6/20/2014 |
| **Balance Due:** | $711.00 |

| | |
|---|---|
| **Case:** | Adrian Schoolcraft v. City Of New York, Et Al |
| **Job #:** | 1871520 \| Job Date: 5/30/2014 \| Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Martin Clearwater & Bell |
| | 220 East 42nd Street \| 13th Floor East \| New York, NY 10017 |
| **Sched Atty:** | Nathaniel Smith, Esq. \| Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Anthony J. Maffia | Original with 1 Certified Transcript | Page | 136.00 | $4.75 | $646.00 |
| | Attendance Fee | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $15.00 | $15.00 |
| **Notes:** | | | Invoice Total | | $711.00 |
| | | | Payment | | $0.00 |
| | | | Credit | | $0.00 |
| | | | Interest | | $0.00 |
| | | | Balance Due | | $711.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

30266

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2064275 |
| **Job #:** | 1871520 |
| **Invoice Date:** | 6/20/2014 |
| **Balance:** | $711.00 |

Smith Costs and Expenses 021

# Veritext  New York Reporting Co.

200 Old Country Road , Suite 580
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| **Bill To:** | Nathaniel Smith, Esq. | | **Invoice #:** | NY1892171 |
|---|---|---|---|---|
| | Nathaniel B. Smith Law Offices | | **Invoice Date:** | 11/11/2013 |
| | 111 Broadway | | **Balance Due:** | $2,856.10 |
| | Suite 1305 | | | |
| | New York, NY, 10006-1911 | | | |

| **Case:** | Schoolcraft v. City Of New York, Et Al |
|---|---|
| **Job #:** | 1747190 \| Job Date: 10/8/2013 \| Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Nathaniel B. Smith Law Offices |
| | 111 Broadway  \| Suite 1305 \| New York, NY 10006-1911 |
| **Sched Atty:** | Nathaniel Smith, Esq. \| Nathaniel B. Smith Law Offices |

*PAID 3/12/14*

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Michael Marino | Original with 1 Certified Transcript | Page | 356.00 | $5.30 | $1,886.80 |
| | Attendance Fee | 1 | 2.00 | $55.00 | $110.00 |
| | CD Depo Litigation Package | Per CD | 1.00 | $39.00 | $39.00 |
| | Surcharge - Extended Hours | Page | 112.00 | $0.75 | $84.00 |
| Michael Marino confidential | Original with 1 Certified Transcript | Page | 126.00 | $5.30 | $667.80 |
| | CD Depo Litigation Package | Per CD | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,856.10 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,856.10 |

**TERMS:**  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days.  For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY1892171 |
|---|---|
| **Job #:** | 1747190 |
| **Invoice Date:** | 11/11/2013 |
| **Balance:** | $2,856.10 |

Smith Costs and Expenses 022

30266

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

# C.O.D

# VERITEXT
## LEGAL SOLUTIONS

| | |
|---|---|
| **Bill To:** Nathaniel Smith, Esq.<br>Nathaniel B. Smith Law Offices<br>111 Broadway<br>Suite 1305<br>New York, NY, 10006-1911 | **Invoice #:** NY2054178<br>**Invoice Date:** 6/6/2014<br>**Balance Due:** $1,478.25 |

| | |
|---|---|
| **Case:** | Andrian School Craft  v. City Of New York, Et Al |
| **Job #:** | 1861680 \| Job Date: 5/14/2014 \| Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Nathaniel B. Smith, Law Offices of |
| | 111 Broadway \| Suite 1305 \| New York, NY 10006-1901 |
| **Sched Atty:** | Nathaniel Smith, Esq. \| Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Confidential Excerpt | Original with 1 Certified Transcript | Page | 9.00 | $4.75 | $42.75 |
| Confidential Excerpt Part 2 | Original with 1 Certified Transcript | Page | 26.00 | $4.75 | $123.50 |
| Jessica Marquez | Original with 1 Certified Transcript | Page | 252.00 | $4.75 | $1,197.00 |
| | Attendance Fee | 1 | 2.00 | $50.00 | $100.00 |
| | Shipping & Handling | Package | 1.00 | $15.00 | $15.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total** | $1,478.25 |
| | **Payment** | $0.00 |
| | **Credit** | $0.00 |
| | **Interest** | $0.00 |
| | **Balance Due** | $1,478.25 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

30266

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2054178 |
| **Job #:** | 1861680 |
| **Invoice Date:** | 6/6/2014 |
| **Balance:** | $1,478.25 |

Smith Costs and Expenses 023

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Nathaniel Smith, Esq. | **Invoice #:** | NY1939021 |
| Nathaniel B. Smith Law Offices | **Invoice Date:** | 1/10/2014 |
| 111 Broadway | **Balance Due:** | $2,740.10 |
| Suite 1305 | | |
| New York, NY, 10006-1911 | | |

| | |
|---|---|
| **Case:** | Schoolcraft v. City Of New York, Et Al |
| **Job #:** | 1784959 | Job Date: 12/20/2013 | Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Walter Kretz, Esq. |
| | 444 Madison Ave  | 30th Fl  | New York, NY 10022 |
| **Sched Atty:** | Nathaniel Smith, Esq. | Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 452.00 | $5.30 | $2,395.60 |
| | Attendance Fee | 1 | 3.00 | $55.00 | $165.00 |
| Deputy Inspector Steven Mauriello | Surcharge - Extended Hours | Hour | 111.00 | $1.00 | $111.00 |
| | CD Depo Litigation Package | Per CD | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

| | | |
|---|---|---|
| **Notes:** ** 111 PM PAGES WRITTEN | **Invoice Total:** | $2,740.10 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,740.10 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

30266

**Please remit payment to:**
Veritext
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY1939021 |
| **Job #:** | 1784959 |
| **Invoice Date:** | 1/10/2014 |
| **Balance:** | $2,740.10 |

Smith Costs and Expenses 024

# Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



# C.O.D

| | | |
|---|---|---|
| **Bill To:** Nathaniel Smith, Esq. | **Invoice #:** | NY2089774 |
| Nathaniel B. Smith Law Offices | **Invoice Date:** | 7/24/2014 |
| 111 Broadway | **Balance Due:** | $2,188.50 |
| Suite 1305 | | |
| New York, NY, 10006-1911 | | |

| | |
|---|---|
| **Case:** | Adrian Schoolcraft v. City Of New York, Et Al |
| **Job #:** | 1889915 | Job Date: 7/1/2014 | Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Walter Kretz, Esq. |
| | 444 Madison Ave | 30th Fl | New York, NY 10022 |
| **Sched Atty:** | Nathaniel Smith, Esq. | Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Steven Mauriello | Original with 1 Certified Transcript | Page | 372.00 | $4.75 | $1,767.00 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| Steven Mauriello Confidential | Original with 1 Certified Transcript | Page | 54.00 | $4.75 | $256.50 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| | Attendance Fee | 1 | 3.00 | $50.00 | $150.00 |
| | Shipping & Handling | Package | 1.00 | $15.00 | $15.00 |

| **Notes:** | | |
|---|---|---|
| | Invoice Total | $2,188.50 |
| | Payment | $0.00 |
| | Credit | $0.00 |
| | Interest | $0.00 |
| | Balance Due | $2,188.50 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

30266

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2089774 |
| **Job #:** | 1889915 |
| **Invoice Date:** | 7/24/2014 |
| **Balance:** | $2,188.50 |

Smith Costs and Expenses 025

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Nathaniel Smith, Esq. | | | **Invoice #:** | NY2094930 |
| | Nathaniel B. Smith Law Offices | | | **Invoice Date:** | 7/30/2014 |
| | 111 Broadway | | | **Balance Due:** | $498.18 |
| | Suite 1305 | | | | |
| | New York, NY, 10006-1911 | | | | |

| | |
|---|---|
| **Case:** | Adrian Schoolcraft  v. City Of New York, Et Al |
| **Job #:** | 1899512 | Job Date: 7/17/2014 | Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Corp Counsel |
| | 100 Church Street  | 4th Floor | New York, NY 10007 |
| **Sched Atty:** | Nathaniel Smith, Esq. | Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| William Milone | Original with 1 Certified Transcript | Page | 85.00 | $4.75 | $403.75 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| | Attendance Fee | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $15.00 | $15.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total** | | $468.75 |
| | **Payment** | | $0.00 |
| | **Credit** | | $0.00 |
| | **Interest** | | $29.43 |
| | **Balance Due** | | $498.18 |

**TERMS:**  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

THIS INVOICE IS 124 DAYS PAST DUE, PLEASE REMIT - THANK YOU

---

| To pay online, go to | Please remit payment to: | **Invoice #:** | **NY2094930** |
|---|---|---|---|
| **www.Veritext.com** | **Veritext** | **Job #:** | **1899512** |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | **7/30/2014** |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance** | **$498.18** |

30266

Smith Costs and Expenses 026

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

**Bill To:** Nathaniel Smith, Esq.
Nathaniel B. Smith Law Offices
111 Broadway
Suite 1305
New York, NY, 10006-1911

| | |
|---|---|
| **Invoice #:** | NY2181984 |
| **Invoice Date:** | 11/19/2014 |
| **Balance Due:** | $523.42 |

| | |
|---|---|
| **Case:** | Schoolcraft v. City Of New York |
| **Job #:** | 1959195 \| Job Date: 10/31/2014 \| Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Nathaniel B. Smith Law Offices |
| | 111 Broadway \| Suite 1305 \| New York, NY 10006-1911 |
| **Sched Atty:** | Nathaniel Smith, Esq. \| Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Indira Patel, M.D. | Original with 1 Certified Transcript | Page | 90.00 | $4.75 | $427.50 |
| | Attendance Fee | 1 | 1.00 | $50.00 | $50.00 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| | Shipping & Handling | Package | 1.00 | $15.00 | $15.00 |

**Notes:**

>> NELA

| | |
|---|---|
| Invoice Total | $492.50 |
| Payment | $0.00 |
| Credit | $0.00 |
| Interest | $30.92 |
| Balance Due | $523.42 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**THIS INVOICE IS 128 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **To pay online, go to**<br>**www.Veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:** NY2181984<br>**Job #:** 1959195<br>**Invoice Date:** 11/19/2014<br>**Balance:** $523.42 |
|---|---|---|

30266

Smith Costs and Expenses 027

**Veritext New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Nathaniel Smith, Esq. | **Invoice #:** | NY2098554 |
| Nathaniel B. Smith Law Offices | **Invoice Date:** | 8/4/2014 |
| 111 Broadway | **Balance Due:** | $753.91 |
| Suite 1305 | | |
| New York, NY, 10006-1911 | | |

| | |
|---|---|
| **Case:** | Adrian Schoolcraft v. City Of New York, Et Al |
| **Job #:** | 1897418 \| Job Date: 7/16/2014 \| Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Corp Counsel |
| | 100 Church Street \| 4th Floor \| New York, NY 10007 |
| **Sched Atty:** | Nathaniel Smith, Esq. \| Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dominick Valenti | Original with 1 Certified Transcript | Page | 57.00 | $4.75 | $270.75 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| Michael Purpi | Original with 1 Certified Transcript | Page | 81.00 | $4.75 | $384.75 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| | Attendance Fee | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $15.00 | $15.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $720.50 |
| | **Payment** | $0.00 |
| | **Credit** | $0.00 |
| | **Interest** | $33.41 |
| | **Balance Due** | $753.91 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**THIS INVOICE IS 119 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| To pay online, go to | Please remit payment to: | **Invoice #:** | NY2098554 |
|---|---|---|---|
| **www.Veritext.com** | Veritext | **Job #:** | 1897418 |
| Veritext accepts all major credit cards | P.O. Box 71303 | **Invoice Date:** | 8/4/2014 |
| (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | Smith Balance and Expenses $753.91 |

30266

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

# C.O.D

| | | |
|---|---|---|
| **Bill To:** Nathaniel Smith, Esq.<br>Nathaniel B. Smith Law Offices<br>111 Broadway<br>Suite 1305<br>New York, NY, 10006-1911 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY2056982<br>6/11/2014<br>$1,074.50 |

| | |
|---|---|
| **Case:** | Andrian School Craft  v. City Of New York, Et Al |
| **Job #:** | 1861681 | Job Date: 5/15/2014 | Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Nathaniel B. Smith, Law Offices of |
| | 111 Broadway | Suite 1305 | New York, NY 10006-1901 |
| **Sched Atty:** | Nathaniel Smith, Esq. | Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Sal Sangetti  Confidential Excerpt | Original with 1 Certified Transcript | Page | 11.00 | $4.75 | $52.25 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| Salvatore Sangeniti | Original with 1 Certified Transcript | Page | 191.00 | $4.75 | $907.25 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| | Attendance Fee | 1 | 2.00 | $50.00 | $100.00 |
| | Shipping & Handling | Package | 1.00 | $15.00 | $15.00 |

| | | |
|---|---|---|
| **Notes:** ATTACHED PLEASE FIND YOUR COD INVOICE FOR THE TRANSCRIPT SERVICES YOU REQUESTED.<br>PLEASE CONTACT MICHELLE LASTER IN OUR COLLECTIONS DEPARTMENT TO SET UP PAYMENT AND RELEASE .<br>THANK YOU. MICHELLE LASTER    MLASTER@VERITEXT.COM  516 608 2440 | **Invoice Total:**<br>**Payment:**<br>**Credit:**<br>**Interest:**<br>**Balance Due:** | $1,074.50<br>$0.00<br>$0.00<br>$0.00<br>$1,074.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

30268

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2056982 |
| **Job #:** | 1861681 |
| **Invoice Date:** | 6/11/2014 |
| **Balance:** | $1,074.50 |

Smith Costs and Expenses 029

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

# VERITEXT
### LEGAL SOLUTIONS

# C.O.D

| | | |
|---|---|---|
| **Bill To:** Nathaniel Smith, Esq.<br>Nathaniel B. Smith Law Offices<br>111 Broadway<br>Suite 1305<br>New York, NY, 10006-1911 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY2033973<br>5/12/2014<br>$1,421.10 |

| | |
|---|---|
| **Case:** | Schoolcraft v. The City Of New York Et Al |
| **Job #:** | 1853239 \| Job Date: 4/25/2014 \| Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Nathaniel B. Smith, Law Offices of |
| | 111 Broadway \| Suite 1305 \| New York, NY 10006-1901 |
| **Sched Atty:** | Nathaniel Smith, Esq. \| Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Frederick Sawyer | Original with 1 Certified Transcript | Page | 232.00 | $5.30 | $1,229.60 |
| | Attendance Fee | 1 | 2.00 | $60.00 | $120.00 |
| | CD Depo Litigation Package | Per CD | 1.00 | $42.00 | $42.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

| Notes: | ATTACHED PLEASE FIND YOUR COD INVOICE FOR THE TRANSCRIPT SERVICES YOU REQUESTED.<br>PLEASE CONTACT OUR COLLECTIONS DEPARTMENT TO SET UP PAYMENT AND RELEASE .<br>THANK YOU. KDALTO@VERITEXT.COM  / KIMBERLY DALTO  516 608 2477 | | |
|---|---|---|---|
| | **Invoice Total:** | | $1,421.10 |
| | **Payment:** | | $0.00 |
| | **Credit:** | | $0.00 |
| | **Interest:** | | $0.00 |
| | **Balance Due:** | | $1,421.10 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | |
|---|---|---|
| **To pay online, go to**<br>**www.Veritext.com**<br><br>30266   Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:**   NY2033973<br>**Job #:**   1853239<br>**Invoice Date:**   5/12/2014<br>**Balance:**   $1,421.10 |

Smith Costs and Expenses 030

## Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:** Nathaniel Smith, Esq.
Nathaniel B. Smith Law Offices
111 Broadway
Suite 1305
New York, NY, 10006-1911

| | |
|---|---|
| **Invoice #:** | NY2060475 |
| **Invoice Date:** | 6/16/2014 |
| **Balance Due:** | $1,583.01 |

| | |
|---|---|
| **Case:** | Schoolcraft v. City Of New York, Et Al |
| **Job #:** | 1843328 \| Job Date: 4/10/2014 \| Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Nathaniel B. Smith, Law Offices of |
| | 111 Broadway \| Suite 1305 \| New York, NY 10006-1901 |
| **Sched Atty:** | Nathaniel Smith, Esq. \| Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Timothy Trainor | Original with 1 Certified Transcript | Page | 288.00 | $4.75 | $1,368.00 |
| | CD Depo Litigation Package | Per CD | 1.00 | $42.00 | $42.00 |
| | Attendance Fee | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

| | |
|---|---|
| **Notes:** replaces invoice NY2023285 | |
| **Invoice Total:** | $1,489.50 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $93.51 |
| **Balance Due:** | $1,583.01 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

_PAID_
_BY CC_
_Amber 3718_
_10/27/2014 Nov_

**THIS INVOICE IS 133 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

---

**To pay online, go to www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2060475 |
| **Job #:** | 1843328 |
| **Invoice Date:** | 6/16/2014 |
| **Balance:** | $1,583.01 |

30266

Smith Costs and Expenses 031

**Veritext New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Nathaniel Smith, Esq. | | | | |
|---|---|---|---|---|---|
| | Nathaniel B. Smith Law Offices | | **Invoice #:** | | NY2060056 |
| | 111 Broadway | | **Invoice Date:** | | 6/18/2014 |
| | Suite 1305 | | **Balance Due:** | | $53.99 |
| | New York, NY, 10006-1911 | | | | |

| | |
|---|---|
| **Case:** | Adrian Schoolcraft v. City Of New York, Et Al |
| **Job #:** | 1870397 | Job Date: 5/29/2014 | Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Nathaniel B. Smith, Law Offices of |
| | 111 Broadway | Suite 1305 | New York, NY 10006-1901 |
| **Sched Atty:** | Nathaniel Smith, Esq. | Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Steven Weiss | Original with 1 Certified Transcript | Page | 171.00 | $4.75 | $812.25 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| Steven Weiss Confidential Excerpt | Original with 1 Certified Transcript | Page | 56.00 | $4.75 | $266.00 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| | Attendance Fee | 1 | 2.00 | $50.00 | $100.00 |
| | Shipping & Handling | Package | 1.00 | $15.00 | $15.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total** | $1,193.25 |
| | **Payment** | ($1,143.25) |
| | **Credit** | $0.00 |
| | **Interest** | $3.99 |
| | **Balance Due** | $53.99 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**THIS INVOICE IS 166 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

---

| **To pay online, go to** <br> **www.Veritext.com** <br> Veritext accepts all major credit cards <br> (American Express, Mastercard, Visa, Discover) | **Please remit payment to:** <br> **Veritext** <br> **P.O. Box 71303** <br> **Chicago IL 60694-1303** | **Invoice #:** NY2060056 <br> **Job #:** 1870397 <br> **Invoice Date:** 6/18/2014 <br> **Balance Due:** $53.99 |
|---|---|---|

30266

Smith Costs and Expenses 052

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Nathaniel Smith, Esq. | | **Invoice #:** | NY2096358 |
|---|---|---|---|---|
| | Nathaniel B. Smith Law Offices | | **Invoice Date:** | 7/31/2014 |
| | 111 Broadway | | **Balance Due:** | $768.39 |
| | Suite 1305 | | | |
| | New York, NY, 10006-1911 | | | |

| | |
|---|---|
| **Case:** | Adrian Schoolcraft  v. City Of New York, Et Al |
| **Job #:** | 1897415 | Job Date: 7/15/2014 | Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Corp Counsel |
| | 100 Church Street  | 4th Floor  | New York, NY 10007 |
| **Sched Atty:** | Nathaniel Smith, Esq. | Nathaniel B. Smith Law Offices |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bernard Whalen | Original with 1 Certified Transcript | Page | 56.00 | $4.75 | $266.00 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| David Whittman | Original with 1 Certified Transcript | Page | 72.00 | $4.75 | $342.00 |
| | CD Depo Litigation Package | Per CD | 1.00 | $0.00 | $0.00 |
| | Attendance Fee | 1 | 2.00 | $50.00 | $100.00 |
| | Shipping & Handling | Package | 1.00 | $15.00 | $15.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total | $723.00 |
| | Payment | $0.00 |
| | Credit | $0.00 |
| | Interest | $45.39 |
| | Balance Due | $768.39 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**THIS INVOICE IS 123 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

30266

| Please remit payment to: | | **Invoice #:** | NY2096358 |
|---|---|---|---|
| **Veritext** | | **Job #:** | 1897415 |
| **P.O. Box 71303** | | **Invoice Date:** | 7/31/2014 |
| **Chicago IL 60694-1303** | | **Balance Due** | **$768.39** |
| | | Smith Costs and Expenses 033 | |

# Veritext  New York Reporting Co.

200 Old Country Road , Suite 580
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Nathaniel Smith, Esq.<br>Nathaniel B. Smith Law Offices<br>111 Broadway<br>Suite 1305<br>New York, NY, 10006-1911 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY1895000<br>11/14/2013<br>$190.00 |

| | |
|---|---|
| **Case:** | Schoolcraft v. City Of New York, Et Al |
| **Job #:** | 1756730 \| Job Date: 10/25/2013 \| Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Nathaniel B. Smith Law Offices |
| | 111 Broadway  \| Suite 1305 \| New York, NY 10006-1911 |
| **Sched Atty:** | Nathaniel Smith, Esq. \| Nathaniel B. Smith Law Offices |

*PAID 3/12/14*

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Statement | Statement on the Record | 1 | 1.00 | $75.00 | $75.00 |
| | Waiting Time (Reporter/Videographer Standby Fee) | 1 | 2.00 | $50.00 | $100.00 |
| | Shipping & Handling | Package | 1.00 | $15.00 | $15.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $190.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $190.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

30266

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY1895000 |
|---|---|
| **Job #:** | 1756730 |
| **Invoice Date:** | 11/14/2013 |
| **Balance:** | $190.00 |

Smith Costs and Expenses 034

## Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Nathaniel Smith, Esq. | **Invoice #:** | NY1919467 |
| Nathaniel B. Smith Law Offices | **Invoice Date:** | 12/16/2013 |
| 111 Broadway | **Balance Due:** | $165.00 |
| Suite 1305 | | |
| New York, NY, 10006-1911 | | |

| | |
|---|---|
| **Case:** | Schoolcraft v. City Of New York, Et Al |
| **Job #:** | 1773028 | Job Date: 11/22/2013 | Delivery: Normal |
| **Billing Atty:** | Nathaniel Smith, Esq. |
| **Location:** | Walter Kretz, Esq. |
| | 444 Madison Ave | 30th Fl | New York, NY 10022 |
| **Sched Atty:** | Nathaniel Smith, Esq. | Nathaniel B. Smith Law Offices |

*PAID 3/12/14*

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Statement | Statement on the Record | 1 | 1.00 | $150.00 | $150.00 |
| | Shipping & Handling | Package | 1.00 | $15.00 | $15.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $165.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $165.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY1919467 |
|---|---|
| **Job #:** | 1773028 |
| **Invoice Date:** | 12/16/2013 |
| **Balance:** | $165.00 |

30266

Smith Costs and Expenses 035



**Diamond**
Reporting & Legal Video
T.877.624.3287 ♦ www.diamondreporting.com

SMITH, NATHANIEL, ESQ
111 BROADWAY
13TH FLOOR
NEW YORK, NY 10006

NATHANIEL B. SMITH, ESQ.

**INVOICE NO.:** 14060506307
**INVOICE DATE:** 6/30/2014

**REPORTER:**
GENA NARDONE

SCHOOLCRAFT, ADRIAN VS CITY OF NEW YORK, DEPUTY
CHIEF MICHAEL MARINO, ASSISTANT CHIEF PATRO
BOROUGH BROOKLYN NORTH GERALD NELSON, ET AL
INDEX NO: 10-CIV-6005

**TAX ID #:** 11-266-5545

**BILLER ID:** SS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 6/5/2014 | VIDEOTAPED DEPOSITION OF A NON-PARTY WITNESS | |
| | JOSEPH FERRARA 283PP | |
| | ONE COPY - YOUR CHARGE | 636.75 |
| | DELIVERY & HANDLING | 15.00 |

| | |
|---|---|
| **SUB TOTAL** | $651.75 |
| **PAID** | $0.00 |
| **BALANCE DUE** | $651.75 |

** PLEASE NOTE PAYMENT TERMS ARE NET 30 DAYS **
WE ACCEPT ALL MAJOR CREDIT CARDS
WE ACCEPT WIRE TRANSFER - PLEASE CONTACT OUR OFFICE FOR DETAILS
PLEASE NOTE INVOICE NUMBER ON YOUR PAYMENT - THANK YOU
ORIGINAL INVOICE
***PLEASE SEND PAYMENT TO: 16 COURT STREET, SUITE 907, BROOKLYN, NY 11241***

DIAMOND DEPOSITION CENTERS

Make checks payable to: Diamond Reporting, Inc.

☐ Visa   ☐ MC   ☐ Amex   ☐ Discover   ☐ Check

Credit Card #: _____

Exp. Date: _____   Security Code: _____

Name on Card: _____

New York Offices:
Manhattan, Brooklyn, Bronx,
Queens, Staten Island,
Melville, Mineola, White Plains
● ● ● ● ● ● ● ● ● ● ● ●
New Jersey Offices:
Englewood Cliffs, Audubon

Smith Costs and Expenses 036



# Roy Lubit MD, Ph.D.



165 West End Ave 3K
New York, NY 10023

roylubit@rcn.com
917-846-7829

Board Certifications
Psychiatry and Neurology
Child & Adolescent Psychiatry
Forensic Psychiatry

Schoolcraft

| Date | Hours | Description |
|---|---|---|
| 13-Apr | 2 1/2 | meeting lawyers |
| 28-May | 1/2 | call lawyer |
| | 8 | read records |
| 26-Jun | 1 | report prep |
| 27-Jun | 2 | report prep and call to lawyer |
| 28-Jun-14 | 1 | |
| 29-Jun-14 | 7 | record review and report prep |
| 30-Jun | 3 1/2 | report prep |
| 30-Jun | 3 1/2 | Interview **schoolcraft,** speak with lawyer |
| 2-Jul | 3/4 | generating interview questions |
| 3-Jul | 1 | meeting with lawyers |
| 3-Jul | 2 | work on reporp |
| 4-Jul | 2 | work on reporp |
| 5-Jul | 2 | work on report |
| 6-Jul | 2 | work on report |
| 7-Jul | 1/2 | travel billed at 1/2 |
| 7-Jul | 5 1/2 | attend depo and consult with lawyers |
| 7-Jul | 1 3/4 | add to report and depo questions |
| 25-Jul | 2 | Patel Depo including travel billed at half time |
| 31-Jul | 1 | conference call lawyers |
| 4-Aug | 4 | report prep |
| 7-Aug | 1 | report |
| 8-Aug | 2 | interview on phone schoolcraft and writing |
| 9-Aug | 1 1/2 | reading |
| 10-Aug | 3/4 | call lawyer |

1

Smith Costs and Expenses 037

| Date | Hours | Description |
|---|---|---|
| 11-Aug | 2 | report |
| 21-Sep | 8 1/2 | meeting with lawyers, reading and thinking about their expert reports |
| 22-Sep | 1 | **prep <u>for ebt</u>** |
| 23-Sep | 1 1/2 | **prep <u>for ebt</u>** |
| 24-Sep | 1/2 | call lawyer |
| 26-Oct | 3/4 | call, lawyers |
| 1-Nov | 7 1/2 | prep and meeting lawyers |
| 2-Nov | 4 | interview schoolcraft, call lawyers, reading materials |
| 2-Nov | 4 | critiques of defense experts and research |
| 17-Nov | 3/4 | fit for duty |

| | | |
|---|---|---|
| **Total Hours** | **89 1/4** | **<u>(at $500 per hour)</u>** |
| | | **$44,625** |

Cabs to depos, **$90**

Three partial days of depositions **<u>(9-23-14; 11-10-14 & 11-13-14)</u>** at $7000 a day and $3,500 a half day- **- $14,000**

2

# Daniel Hana Halpren-Ruder M.D., Ph.D.
40 Stimson Avenue
Providence, Rhode Island  02906-3218
EM: drdanhr@gmail.com   Cell: 401-339-0771

21 October 2014

For professional services in the matter of Schoolcraft ads NYPD

| Date | Purpose | time (hrs) |
|------|---------|------------|
| 05/11/14: | Initial meeting | 2.0 |
| 06/12/14: | Discussion in Prov | 1.0 |
| 06/13/14: | Meet @ 40 Stimson | 2.0 |
| 07/18/14: | Review EMT & Hospital records | 4.0 |
| 07/18/14 | teleconf reviewing above | 2.0 |
| 07/25/14 | Tele conf with Schoolcraft | 1.0 |
| 07/30/14: | Tele conf with team + Psychiatrist | 1.0 |
| 08/03/14: | Prepare report | 5.0 |
| 08/09/14: | Conf on report | 1.0 |
| 08/10/14: | revise / correct report / send | 3.0 |
| | Total | 22.0 |

Please remit @ $200 per hour      $200 x 22 ---> $4400.

# Dan Halpren-Ruder MD PhD.

40 Stimson Ave   Providence, RI 02906-3218
drdanhr@gmail.com   H:401-273-0822   C:401-339-0771

Expense Report: Deposition,  September 30, 2014

In the matter of
Adrian Schoolcraft v. City of New York et al.
10-cv-6005 (RSW)

Hotel & Parking ...............................................$    512.35
Travel: 360 miles @ $0.55/mile ............................$    198.00
Travel Time: 7hrs @ $150/hr ..............................$   1050.00
Preparation for Deposition: 4 hrs @ $300/hr      $   1200.00
Testimony: 3.5 hrs @ $300/hr  ..........................$   1050.00

$   4010.35

Please remit to the above address.      D. Halpren-Ruder Soc Sec #: 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



**Hilton**
HOTELS & RESORTS

HILTON MANHATTAN EAST
304 EAST 42ND STREET
NEW YORK, NY 10017
United States of America
TELEPHONE 212-986-8900  • FAX 212-986-1758
Reservations
www.hilton.com or 1 800 HILTONS

HALPREN-RUDER, DANIEL

40 STIMSON AVE

PROVIDENCE RI 02906
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 825/Q1 |
| Arrival Date: | 9/29/2014 6:22:00 PM |
| Departure Date: | 9/30/2014 10:55:00 AM |
| Adult/Child: | 1/0 |
| Cashier ID: | LPELLOT/LISSETTE |
| Room Rate: | 399.00 |
| AL: | US 699Y7C2 |
| HH # | 930719363 BLUE |
| VAT # | |
| Folio No/Che | 303253 A |

Confirmation Number: 3148327584

HILTON MANHATTAN EAST 10/7/2014 4:19:00 PM

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 9/29/2014 | GUEST ROOM | BWITKOW SKI | 1379125 | $399.00 | | |
| 9/29/2014 | RM-SALES TAX | BWITKOW SKI | 1379125 | $35.41 | | |
| 9/29/2014 | RM-CITY TAX | BWITKOW SKI | 1379125 | $23.44 | | |
| 9/29/2014 | RM-OCCOPANCY TAX | BWITKOW SKI | 1379125 | $2.00 | | |
| 9/29/2014 | RM-JAVITS TAX | BWITKOW SKI | 1379125 | $1.50 | | |
| 9/30/2014 | VALET PARKING | VM1 | 1379396 | $51.00 | | |
| 9/30/2014 | AX *3017 | VM1 | 1379397 | | ($512.35) | |
| | | | **BALANCE** | | | $0.00 |

EXPENSE REPORT
SUMMARY

| | 9/29/2014 | 9/30/2014 | STAY TOTAL |
|---|---|---|---|
| ROOM AND TAX | $461.35 | $0.00 | $461.35 |
| MISCELLANEOUS | $0.00 | $51.00 | $51.00 |
| DAILY TOTAL | $461.35 | $51.00 | $512.35 |

Early departures include a fee of 50% of the room rate.  Smoking in non-smoking rooms will result in a $150 penalty. Valet parking charges are $51 for a midsized  vechicle and $61 for an oversize .  Rates are per 24 hours with no in and out privileges.

CREDIT CARD DETAIL

| | | | |
|---|---|---|---|
| APPR CODE | 527287 | MERCHANT ID | 6326013960 |
| CARD NUMBER | AX *3017 | EXP DATE | 11/16 |
| TRANSACTION ID | 1379397 | TRANS TYPE | Sale |

Page:1

Smith Costs and Expenses 041

Terrence J. Skinner
Private Investigator
Expert Investigations
646 785-5202

Date: October 19, 2015

To: Nathaniel Smith, Esq.

From: Terrence J. Skinner, Private Investigator

Subject: Schoolcraft Invoice

Invoice submitted pursuant to retainer agreement (annulled) dated 11/8/2013:

Hours: 31 = $6975.00
Additional expenses: $279.85
Total: $7254.85

Terrence J Skinner

Licensed and bonded, NY State Department of State

Schoolcraft Investigation Hrs. and Expense Report

| Date | Activity | Time | Expense |
|------|----------|------|---------|
| 11/8/2013 | Strategy Mtg w/Nat Smith | 2 hrs. | |
| 11/11/2013 | EMT Interview | 1 hr. | |
| 11/12/2013 | Canvassed 88th Place w/Magdalena + report | 6 hrs. | |
| 11/13/2013 | Nurse Interview | 1 hr. | |
| 11/18/2013 | Hyppolite Background/Phone Rcts | | $125 |
| 11/18/2013 | Hyppolite Background Review | 1 hr. | |
| 11/18/2013 | Carol Stretmoyer Interview w/Magdalena + report | 5 hrs. | |
| 11/18/2013 | Stretmoyer Lunch/Gene's Diner | | $15 |
| 11/20/2013 | Ted Stretmoyer Interview w/Magdalena + report | 4 hrs. | |
| 11/21/2013 | Completion of Ted Stretmoyer report | 1 hr. | |
| 11/24/2013 | Jamaica Hospital/Medi Sys Research | 2 hrs. | |
| 11/24/2013 | Security Director Research (Prescott) | 2 hrs. | |
| 11/24/2013 | Medi Sys Business rpt | | $125 |
| 12/5/2013 | Document printing: complaint/PGs/tape transcript | | $14.85 |
| 12/6/2013 | Document review | 2 hrs. | |
| 12/8/2013 | Document review | 2 hrs. | |
| 12/9/2013 | Report prep | 2 hrs. | |
| | | | |
| | | 31 hrs. | $279.85 |
| | | | |
| | | | |

Smith Costs and Expenses 043



Terrence J. Skinner
**Private Investigator**
1818 10th Ave
Brooklyn, NY 11215
646 789-5202

Date: November 8, 2013

To: Nathaniel B. Smith, Esq.

Subject: Investigation Retainer

This document serves to note the terms of retaining the services of Terrence J. Skinner, Private Investigator for investigative purposes. Terms are as follows:

The rate for services is $225.00 per hour.

The minimal increment for any investigative field work is 4 hours, which includes travel time to/from locations.

Investigative duties may include: interviews, canvassing areas, obtaining police/legal documents, and other functions consistent with the NY State Department of State Division of Licensing Services regarding the duties of Private Investigators.

Additional Fees;
Background Reports: $125.00
DMV Records Check: $125.00
Other reports/fees required will be discussed with the client on an as needed basis.

Should my services or my staff's services be necessary for court purposes, an 8-hour fee is charged for each appearance, per person appearing.

Activity reports to be submitted as need.  Upon completion of the investigation, a final report will be prepared and presented to the client.

_Terrence J. Skinner_
Terrence J. Skinner
Private Investigator

Terms accepted _[signature]_ Date: 11/8/13
Signature

Licensed and bonded, New York State Department of State

Smith Costs and Expenses 044

# Jonathan Lockwood Smith
# Photography

October 1, 2013                    Invoice # 130919

Nathaniel B. Smith, Esq.
100 Wall Street 23rd FL.
New York, NY 10005

Re: Schoolcraft 83rd Precinct Brooklyn, NY

Photography 7 hours 9/19/13                    $500.00

711 Amsterdam Avenue #24K                    917-748-4927
New York, NY 10025                           www.jlsphoto.com

# Jonathan Lockwood Smith
# Photography

October 20, 2013                    Invoice # 131002

Nathaniel B. Smith, Esq.
100 Wall Street 23rd FL.
New York, NY 10005

Re: Schoolcraft Jamica Hospital

Photography 7 hours 10/2/13                    $500.00

711 Amsterdam Avenue #24K                    917-748-4927
New York, NY 10025                           www.jlsphoto.com

Smith Costs and Expenses 046

# SOUTHERN DISTRICT REPORTERS P.C.
500 Pearl St, Room 330
New York, N.Y. 10007
(212) 805-0300

# STATEMENT OF ACCOUNTS
As of February 03, 2014

Law Office of Nathaniel B. Smi
111 Broadway
Suite 1305
New York, NY  10006
Tel. No. 212-227-7062

Customer Number          1005925

| Docket No. Invoice Date | Invoice No. | Case Name | Debit | Credit | Invoice Balance |
|---|---|---|---|---|---|
| 10CV06005 | | SCHOOLCRAFT V NYC | | | |
| 11/8/2013 | 0332569-IN | INVOICE | 31.50 | | 31.50 |
| | | Case Total | | | 31.50 |

*PAID on 3/12/14*

*Entered in Quadipes*

| | | | | | TOTAL | $31.50 |
|---|---|---|---|---|---|---|
| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | | |
| 0.00 | 0.00 | 31.50 | 0.00 | 0.00 | | $31.50 |

1

WE ACCEPT VISA, MASTERCARD, AMERICAN EXPRESS AND DISCOVER CARDS

# INVOICE

**SOUTHERN DISTRICT REPORTERS PC**
Tax ID No. 13-2775946

500 Pearl St.
Room 330
New York, NY 10007
Tel No. (212) 805-0300

INVOICE NO.      0332569-IN
INVOICE DATE     11/8/2013

Law Office of Nathaniel B. Smi
111 Broadway, Suite 1305
New York, NY 10006

CUSTOMER NO.       1005925
WORK ORDER NO.     138962
SALESPERSON        CSIW

Attention: Merry Soetanto

*PAYMENT IS DUE UPON RECEIPT*

| Job Date | SCHOOLCRAFT V NYC CASE NO. 10CV06005 | | | | | |
|----------|--------|----|------|-----|------|------|
| 10/16/2013 | Diskette | 11 | PGES | at | 0.90 | 9.90 |
| 9/25/2013 | Diskette | 24 | PGES | at | 0.90 | 21.60 |

|  |  |
|--|--|
| Total: | 31.50 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | **31.50** |

WE ACCEPT VISA, MASTERCARD, AMERICAN EXPRESS AND DISCOVER CARDS
PLEASE MAKE CHECKS PAYABLE TO THE SOUTHERN DISTRICT REPORTERS

3/12/2014

0332569 paid 3 12.jpeg

# INVOICE

**SOUTHERN DISTRICT REPORTERS PC**
Tax ID No. 13-2775946

500 Pearl St.
Room 330
New York, NY 10007
Tel No. (212) 805-0300

| | |
|---|---|
| INVOICE NO. | 0332569-IN |
| INVOICE DATE | 11/8/2013 |

Law Office of Nathaniel B. Smi
111 Broadway, Suite 1305
New York, NY 10006

Attention: Merry Soetanto

| | |
|---|---|
| CUSTOMER NO. | 1005925 |
| WORK ORDER NO. | 138962 |
| SALESPERSON | CSIW |

| Job Date | SCHOOLCRAFT V NYC CASE NO. 10CV06005 | | | | | |
|---|---|---|---|---|---|---|
| 10/16/2013 | Diskette | | 11 | PGES | at | 0.90 | 9.90 |
| 9/25/2013 | Diskette | | 24 | PGES | at | 0.90 | 21.60 |

**PAID**

CK. NO.
DATE

```
5589107
SOUTHERN DISTRICT REPO
500 PEARL ST RM 330
NEW YORK, NY 10007
(212)805-0323

Term ID: 001        Ref #: 036

        Sale

XXXXXXXXXXXX9718
MASTERCARD      Entry Method: Manual

03/12/14              11:29:26
Inv #: 000006   Appr Code: 025632
Apprvd: Online     Batch#: 000152
V-Code: M

Total:          $      31.50

        Customer Copy
         THANK YOU!
```

| | |
|---|---|
| Total: | 31.50 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | **31.50** |

Smith Costs and Expenses 049

# SOUTHERN DISTRICT REPORTERS P.C.
**500 Pearl St, Room 330**
**New York, N.Y. 10007**
**(212) 805-0300**

# STATEMENT OF ACCOUNTS
As of March 06, 2014

Law Office of Nathaniel B. Smi
111 Broadway
Suite 1305
New York, NY   10006
Tel. No. 212-227-7062

Customer Number        1005925

| Docket No. Invoice Date | Invoice No. | Case Name | Debit | Credit | Invoice Balance |
|---|---|---|---|---|---|
| **10CV06005** | | **SCHOOLCRAFT V NYC** | | | |
| 11/8/2013 | 0332569-IN | INVOICE | 31.50 | | 31.50 |
| | | **Case Total** | | | **31.50** |

| | | | | | TOTAL | **$31.50** |
|---|---|---|---|---|---|---|
| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | | |
| 0.00 | 0.00 | 0.00 | 31.50 | 0.00 | | **$31.50** |

1

WE ACCEPT VISA, MASTERCARD, AMERICAN EXPRESS AND DISCOVER CARDS

Smith Costs and Expenses 050

# INVOICE

**SOUTHERN DISTRICT REPORTERS PC**
**Tax ID No. 13-2775946**

500 Pearl St.
Room 330
New York, NY 10007
Tel No. (212) 805-0300

| | |
|---|---|
| INVOICE NO. | 0332569-IN |
| INVOICE DATE | 11/8/2013 |

Law Office of Nathaniel B. Smi
111 Broadway, Suite 1305
New York, NY 10006

| | |
|---|---|
| CUSTOMER NO. | 1005925 |
| WORK ORDER NO. | 138962 |
| SALESPERSON | CSIW |

Attention: Merry Soetanto

**\*PAYMENT IS DUE UPON RECEIPT\***

| Job Date | SCHOOLCRAFT V NYC CASE NO. 10CV06005 | | | | | |
|---|---|---|---|---|---|---|
| 10/16/2013 | Diskette | 11 | PGES | at | 0.90 | 9.90 |
| 9/25/2013 | Diskette | 24 | PGES | at | 0.90 | 21.60 |

| | |
|---|---|
| Total: | 31.50 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | **31.50** |

WE ACCEPT VISA, MASTERCARD, AMERICAN EXPRESS AND DISCOVER CARDS
PLEASE MAKE CHECKS PAYABLE TO THE SOUTHERN DISTRICT REPORTERS

Smith Costs and Expenses 051

# SOUTHERN DISTRICT REPORTERS P.C.
500 Pearl St, Room 330
New York, N.Y. 10007
(212) 805-0300

# STATEMENT OF ACCOUNTS
As of December 09, 2013

Law Office of Nathaniel B. Smi
111 Broadway
Suite 1305
New York,  NY   10006
Tel. No. 212-227-7062

Customer Number          1005925

| Docket No. Invoice Date | Invoice No. | Case Name | Debit | Credit | Invoice Balance |
|---|---|---|---|---|---|
| **10CV06005** | | **SCHOOLCRAFT V NYC** | | | |
| 11/8/2013 | 0332569-IN | INVOICE | 31.50 | | 31.50 |
| | | Case Total | | | **31.50** |

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | TOTAL |
|---|---|---|---|---|---|
| 0.00 | 31.50 | 0.00 | 0.00 | 0.00 | $31.50 |
| | | | | | **$31.50** |

1

WE ACCEPT VISA, MASTERCARD, AMERICAN EXPRESS AND DISCOVER CARDS

Smith Costs and Expenses 052

# INVOICE

**SOUTHERN DISTRICT REPORTERS PC**
Tax ID No. 13-2775946

500 Pearl St.
Room 330
New York, NY 10007
Tel No. (212) 805-0300

INVOICE NO.    0332569-IN
INVOICE DATE    11/8/2013

Law Office of Nathaniel B. Smi
111 Broadway, Suite 1305
New York, NY 10006

CUSTOMER NO.    1005925
WORK ORDER NO.    138962
SALESPERSON    CSIW

Attention: Merry Soetanto

*PAYMENT IS DUE UPON RECEIPT*

| Job Date | SCHOOLCRAFT V NYC CASE NO.   10CV06005 | | | | | |
|----------|---------|----|------|----|------|-------|
| 10/16/2013 | Diskette | 11 | PGES | at | 0.90 | 9.90 |
| 9/25/2013 | Diskette | 24 | PGES | at | 0.90 | 21.60 |

Total:    31.50
Less Discount:    0.00
Freight:    0.00
Sales Tax:    0.00
Invoice Total:    **31.50**

WE ACCEPT VISA, MASTERCARD, AMERICAN EXPRESS AND DISCOVER CARDS
PLEASE MAKE CHECKS PAYABLE TO THE SOUTHERN DISTRICT REPORTERS

# SOUTHERN DISTRICT REPORTERS P.C.
### 500 Pearl St, Room 330
### New York, N.Y. 10007
### (212) 805-0300

# STATEMENT OF ACCOUNTS
### As of November 15, 2013

Law Office of Nathaniel B. Smi
111 Broadway
Suite 1305
New York, NY  10006
Tel. No. 212-227-7062

Customer Number          1005925

| Docket No. Invoice Date | Invoice No. | Case Name | Debit | Credit | Invoice Balance |
|---|---|---|---|---|---|
| **10CV06005** | | **SCHOOLCRAFT V NYC** | | | |
| 11/8/2013 | 0332569-IN | INVOICE | 31.50 | | 31.50 |
| | | **Case Total** | | | **31.50** |

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | TOTAL |
|---|---|---|---|---|---|
| 31.50 | 0.00 | 0.00 | 0.00 | 0.00 | $31.50 |
| | | | | | $31.50 |

1

WE ACCEPT VISA, MASTERCARD, AMERICAN EXPRESS AND DISCOVER CARDS

# INVOICE

**SOUTHERN DISTRICT REPORTERS P.C.**
ID # 13-2775946
500 Pearl St
Room 330
New York, N.Y.  10007
U.S.A.
(212) 805-0300

| | |
|---|---|
| INVOICE NO. | 0332569-IN |
| INVOICE DATE | 11/08/2013 |
| CUSTOMER NO. | 1005925 |
| WORK ORDER NO. | 138962 |
| SALESPERSON | Siwik, Christine |

Law Office of Nathaniel B. Smi
111 Broadway
Suite 1305
New York,  NY   10006

Attention: Merry Soetanto

---

| Job Date | SCHOOLCRAFT V NYC CASE NO.  10CV06005 | | | | | |
|---|---|---|---|---|---|---|
| 10/16/2013 | Diskette | 11 | PGES | At | 0.900 | 9.90 |
| 9/25/2013 | Diskette | 24 | PGES | At | 0.900 | 21.60 |

PAYMENT IS DUE UPON RECEIPT OF THIS INVOICE

| | |
|---|---|
| Net Invoice: | 31.50 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Smith Costs and Expenses 055 | |
| Invoice Total: | **31.50** |

# INVOICE

**SOUTHERN DISTRICT REPORTERS P.C.**
ID # 13-2775946
500 Pearl St
Room 330
New York, N.Y. 10007
U.S.A.
(212) 805-0300

| | |
|---|---|
| INVOICE NO. | 0332569-IN |
| INVOICE DATE | 11/08/2013 |
| CUSTOMER NO. | 1005925 |
| WORK ORDER NO. | 138962 |
| SALESPERSON | Siwik, Christine |

Law Office of Nathaniel B. Smi
111 Broadway
Suite 1305
New York, NY   10006

Attention: Merry Soetanto

| Job Date | SCHOOLCRAFT V NYC<br>CASE NO.  10CV06005 | | | | | |
|---|---|---|---|---|---|---|
| 10/16/2013 | Diskette | 11 | PGES | At | 0.900 | 9.90 |
| 9/25/2013 | Diskette | 24 | PGES | At | 0.900 | 21.60 |

PAYMENT IS DUE UPON RECEIPT OF THIS INVOICE

| | |
|---|---|
| Net Invoice: | 31.50 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 31.50 |

Smith Costs and Expenses 056

# *Jonathan Lockwood Smith*
# *Photography*

**October 20, 2013**                    **Invoice # 131002**

**Nathaniel B. Smith, Esq.**
**100 Wall Street 23rd FL.**
**New York, NY 10005**

**Re: Schoolcraft Jamica Hospital**

**Photography 7 hours 10/2/13**                    **$500.00**

*711 Amsterdam Avenue #24K*
*New York, NY 10025*

*917-748-4927*
*www.jlsphoto.com*

# Jonathan Lockwood Smith
## Photography

**October 20, 2013**                                   **Invoice # 130919**

**Nathaniel B. Smith, Esq.**
**100 Wall Street 23rd FL.**
**New York, NY 10005**

**Re: Schoolcraft 83rd Precinct Brooklyn, NY**

**Photography 7 hours 9/19/13**                        **$500.00**

711 Amsterdam Avenue #24K
New York, NY 10025

917-748-4927
www.jlsphoto.com

Smith Costs and Expenses 058

**Park Slope inn**
**DBA 321 4th Street LLC**
**Booking Receipt/ Invoice**
**285 5th Ave. #460**
**Brooklyn, NY 11215**
**917-627-8047**

Booking from 12/19/2013 to 12/24/2013
1 Adults and 0 Children
Rooms:  4th St. APT

| Qty | Name | Sale Price | Sub-Total |
|---|---|---|---|
| 1 | 4th St. APT booking from 12/19/2013 to 12/24/2013 | $1025.00 | $1025.00 |

| | |
|---|---|
| Sub Total: | $1025.00 |
| Sales Tax: | $151.18 |
| Nightly Tax: | $17.50 |
| Gratuity: | $0.00 |
| Total Payable: | $1193.68 |
| Payments: | $0.00 |
| | |
| **Balance Due:** | **$1193.68** |

Payment Method:    Check

Contact Details:

Re: Schoolcraft
Nat Smith
111 Broadway Suite 1305

NY
NY
10007


natbsmith@gmail.com


Your cc has been charged for $0.00 as a deposit

**Park Slope Inn**
**DBA 321 4th Street LLC**
**Booking Receipt/Invoice**
**285 5th Ave. #460**
**Brooklyn, NY 11215**
**917-627-8047**

Booking from 7/1/2014 to 7/4/2014
1 Adults and 0 Children
Rooms:  4th St.  Apt.

| Qty | Name | Sale Price | Sub-Total |
|-----|------|-----------|-----------|
| 1 | 4th St. APT; booking from 7/1/2014 to 7/4/2014 | $615.00 | $615.00 |

| | |
|---|---|
| Sub Total: | $615.00 |
| Sales Tax: | $90.71 |
| Nightly Tax: | $10.50 |
| Gratuity: | $0.00 |
| Total Payable: | $716.21 |
| Payments: | $0.00 |
| | |
| **Balance Due:** | **$716.21** |

Payment Method:    Check

Contact Details:

RE: Schoolcraft
Nat Smith
111 Broadway Suite 1305

NY
NY
10007


natbsmith@gmail.com


Your cc has been charged for $0.00 as a deposit

**Park Slope inn**
**DBA 321 4th Street LLC**
**Booking Receipt/ Invoice**
**285 5th Ave. #460**
**Brooklyn, NY 11215**

Booking from 11/1/2015 to 11/10/2015
1 Adults and 0 Children
Rooms:  12 St. Apt. 3

| Qty | Name | Sale Price | Sub-Total |
|---|---|---|---|
| 1 | 12 St. Apt. 3 booking from 11/1/2015 to 11/10/2015 | $1,845.00 | $1,845.00 |

| | |
|---|---|
| Sub Total: | $1,845.00 |
| Sales Tax: | $107.93 |
| City Tax: | $31.50 |
| Gratuity: | $0.00 |
| Total Payable: | $1,952.93 |
| Payments: | $0.00 |
| **Balance Due:** | **$1,984.43** |

Payment Method:    Check
All checks should be made payable to;
321 4th St. LLC

Contact Details:
Adrian Schoolcroft
Nat Smith

100 Wall St

NY
10005
NY

212-227-7062
natbsmith@gmail.com